# EXHIBIT A

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HGH2 | 1-Dec-11 | 06:39:41.502 | 9837028 | 00001IVH | SPOOF | B | 3.56 | 41 |
| 2 | HGH2 | 1-Dec-11 | 06:39:41.503 | 9837029 | 00001IVI | SPOOF | B | 3.56 | 4 |
| 3 | HGH2 | 1-Dec-11 | 06:39:41.506 | 9837030 | 00001IVJ | SPOOF | B | 3.56 | 6 |
| 4 | HGH2 | 1-Dec-11 | 06:39:42.146 | 9837052 | 00001IVO | FLIP | S | 3.56 | 4 |
| 5 | HGH2 | 1-Dec-11 | 06:57:07.554 | 9853413 | 00001NGA | SPOOF | S | 3.56 | 48 |
| 6 | HGH2 | 1-Dec-11 | 06:57:07.554 | 9853414 | 00001NGB | SPOOF | S | 3.56 | 4 |
| 7 | HGH2 | 1-Dec-11 | 06:57:07.560 | 9853416 | 00001NGC | SPOOF | S | 3.56 | 4 |
| 8 | HGH2 | 1-Dec-11 | 06:57:07.717 | 9853424 | 00001NGD | SPOOF | S | 3.56 | 39 |
| 9 | HGH2 | 1-Dec-11 | 06:57:07.718 | 9853425 | 00001NGE | SPOOF | S | 3.56 | 4 |
| 10 | HGH2 | 1-Dec-11 | 06:57:07.720 | 9853426 | 00001NGF | SPOOF | S | 3.56 | 3 |
| 11 | HGH2 | 1-Dec-11 | 06:57:08.122 | 9853463 | 00001NGR | FLIP | B | 3.56 | 36 |
| 12 | HGH2 | 1-Dec-11 | 07:03:47.708 | 9863141 | 00001Q43 | SPOOF | S | 3.57 | 35 |
| 13 | HGH2 | 1-Dec-11 | 07:03:47.709 | 9863142 | 00001Q44 | SPOOF | S | 3.57 | 4 |
| 14 | HGH2 | 1-Dec-11 | 07:03:47.710 | 9863143 | 00001Q45 | SPOOF | S | 3.57 | 7 |
| 15 | HGH2 | 1-Dec-11 | 07:03:47.836 | 9863145 | 00001Q48 | SPOOF | S | 3.57 | 4 |
| 16 | HGH2 | 1-Dec-11 | 07:03:47.903 | 9863146 | 00001Q4C | SPOOF | S | 3.57 | 47 |
| 17 | HGH2 | 1-Dec-11 | 07:03:47.905 | 9863147 | 00001Q4D | SPOOF | S | 3.57 | 5 |
| 18 | HGH2 | 1-Dec-11 | 07:03:48.307 | 9863151 | 00001Q4T | FLIP | B | 3.57 | 47 |
| 19 | HGH2 | 1-Dec-11 | 07:03:52.661 | 9863270 | 00001Q74 | SPOOF | B | 3.57 | 32 |
| 20 | HGH2 | 1-Dec-11 | 07:03:52.661 | 9863271 | 00001Q75 | SPOOF | B | 3.57 | 4 |
| 21 | HGH2 | 1-Dec-11 | 07:03:52.663 | 9863272 | 00001Q76 | SPOOF | B | 3.57 | 4 |
| 22 | HGH2 | 1-Dec-11 | 07:03:52.762 | 9863276 | 00001Q78 | SPOOF | B | 3.57 | 34 |
| 23 | HGH2 | 1-Dec-11 | 07:03:52.764 | 9863277 | 00001Q79 | SPOOF | B | 3.57 | 3 |
| 24 | HGH2 | 1-Dec-11 | 07:03:52.794 | 9863284 | 00001Q7B | SPOOF | B | 3.57 | 4 |
| 25 | HGH2 | 1-Dec-11 | 07:03:52.861 | 9863290 | 00001Q7E | SPOOF | B | 3.57 | 41 |
| 26 | HGH2 | 1-Dec-11 | 07:03:52.866 | 9863291 | 00001Q7F | SPOOF | B | 3.57 | 7 |
| 27 | HGH2 | 1-Dec-11 | 07:03:52.868 | 9863292 | 00001Q7G | SPOOF | B | 3.57 | 4 |
| 28 | HGH2 | 1-Dec-11 | 07:03:53.528 | 9863302 | 00001Q7T | FLIP | S | 3.57 | 34 |
| 29 | HGH2 | 1-Dec-11 | 07:03:59.255 | 9863482 | 00001QB5 | SPOOF | B | 3.58 | 38 |
| 30 | HGH2 | 1-Dec-11 | 07:03:59.256 | 9863483 | 00001QB6 | SPOOF | B | 3.58 | 4 |
| 31 | HGH2 | 1-Dec-11 | 07:03:59.262 | 9863484 | 00001QB7 | SPOOF | B | 3.58 | 4 |
| 32 | HGH2 | 1-Dec-11 | 07:03:59.354 | 9863487 | 00001QB8 | SPOOF | B | 3.58 | 37 |
| 33 | HGH2 | 1-Dec-11 | 07:03:59.356 | 9863488 | 00001QB9 | SPOOF | B | 3.58 | 3 |
| 34 | HGH2 | 1-Dec-11 | 07:03:59.376 | 9863489 | 00001QBA | SPOOF | B | 3.58 | 4 |
| 35 | HGH2 | 1-Dec-11 | 07:03:59.466 | 9863492 | 00001QBC | SPOOF | B | 3.58 | 4 |
| 36 | HGH2 | 1-Dec-11 | 07:03:59.475 | 9863493 | 00001QBD | SPOOF | B | 3.58 | 34 |
| 37 | HGH2 | 1-Dec-11 | 07:03:59.476 | 9863494 | 00001QBE | SPOOF | B | 3.58 | 3 |
| 38 | HGH2 | 1-Dec-11 | 07:04:00.252 | 9863509 | 00001QBY | FLIP | S | 3.58 | 45 |
| 39 | HGH2 | 1-Dec-11 | 07:04:00.252 | 9863510 | 00001QBZ | FLIP | S | 3.58 | 4 |
| 40 | HGH2 | 1-Dec-11 | 07:40:41.221 | 9916349 | 0000235K | SPOOF | B | 3.55 | 36 |
| 41 | HGH2 | 1-Dec-11 | 07:40:41.221 | 9916350 | 0000235L | SPOOF | B | 3.55 | 4 |
| 42 | HGH2 | 1-Dec-11 | 07:40:41.223 | 9916351 | 0000235M | SPOOF | B | 3.55 | 5 |
| 43 | HGH2 | 1-Dec-11 | 07:40:41.361 | 9916356 | 0000235N | SPOOF | B | 3.55 | 4 |
| 44 | HGH2 | 1-Dec-11 | 07:40:41.363 | 9916357 | 0000235O | SPOOF | B | 3.55 | 47 |
| 45 | HGH2 | 1-Dec-11 | 07:40:41.365 | 9916358 | 0000235P | SPOOF | B | 3.55 | 3 |
| 46 | HGH2 | 1-Dec-11 | 07:40:41.752 | 9916368 | 00002364 | FLIP | S | 3.55 | 33 |
| 47 | HGH2 | 1-Dec-11 | 08:23:43.058 | 9971658 | 00002LO7 | SPOOF | B | 3.55 | 46 |
| 48 | HGH2 | 1-Dec-11 | 08:23:43.080 | 9971671 | 00002LO8 | SPOOF | B | 3.55 | 4 |
| 49 | HGH2 | 1-Dec-11 | 08:23:43.126 | 9971685 | 00002LOG | SPOOF | B | 3.55 | 3 |
| 50 | HGH2 | 1-Dec-11 | 08:23:43.187 | 9971687 | 00002LOJ | SPOOF | B | 3.55 | 4 |
| 51 | HGH2 | 1-Dec-11 | 08:23:43.207 | 9971689 | 00002LOL | SPOOF | B | 3.55 | 33 |
| 52 | HGH2 | 1-Dec-11 | 08:23:43.218 | 9971695 | 00002LOM | SPOOF | B | 3.55 | 5 |
| 53 | HGH2 | 1-Dec-11 | 08:23:43.322 | 9971699 | 00002LOO | SPOOF | B | 3.55 | 4 |
| 54 | HGH2 | 1-Dec-11 | 08:23:43.997 | 9971725 | 00002LPC | FLIP | S | 3.55 | 47 |
| 55 | HGH2 | 1-Dec-11 | 08:23:43.997 | 9971726 | 00002LPD | FLIP | S | 3.55 | 4 |
| 56 | HGH2 | 1-Dec-11 | 08:23:59.522 | 9972721 | 00002LW9 | SPOOF | S | 3.55 | 39 |
| 57 | HGH2 | 1-Dec-11 | 08:23:59.522 | 9972722 | 00002LWA | SPOOF | S | 3.55 | 4 |
| 58 | HGH2 | 1-Dec-11 | 08:23:59.523 | 9972723 | 00002LWB | SPOOF | S | 3.55 | 7 |
| 59 | HGH2 | 1-Dec-11 | 08:23:59.653 | 9972730 | 00002LWC | SPOOF | S | 3.55 | 37 |
| 60 | HGH2 | 1-Dec-11 | 08:23:59.653 | 9972731 | 00002LWD | SPOOF | S | 3.55 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 61 | HGH2 | 1-Dec-11 | 08:23:59.655 | 9972732 | 00002LWE | SPOOF | S | 3.55 | 3 |
| 62 | HGH2 | 1-Dec-11 | 08:23:59.758 | 9972737 | 00002LWG | SPOOF | S | 3.55 | 31 |
| 63 | HGH2 | 1-Dec-11 | 08:23:59.758 | 9972738 | 00002LWH | SPOOF | S | 3.55 | 4 |
| 64 | HGH2 | 1-Dec-11 | 08:23:59.760 | 9972739 | 00002LWI | SPOOF | S | 3.55 | 5 |
| 65 | HGH2 | 1-Dec-11 | 08:23:59.867 | 9972743 | 00002LWK | SPOOF | S | 3.55 | 4 |
| 66 | HGH2 | 1-Dec-11 | 08:23:59.881 | 9972745 | 00002LWL | SPOOF | S | 3.55 | 5 |
| 67 | HGH2 | 1-Dec-11 | 08:24:00.334 | 9972781 | 00002LWX | FLIP | B | 3.55 | 33 |
| 68 | HGH2 | 1-Dec-11 | 08:26:08.829 | 9976543 | 00002MVG | SPOOF | S | 3.55 | 44 |
| 69 | HGH2 | 1-Dec-11 | 08:26:08.831 | 9976544 | 00002MVH | SPOOF | S | 3.55 | 8 |
| 70 | HGH2 | 1-Dec-11 | 08:26:08.997 | 9976546 | 00002MVK | SPOOF | S | 3.55 | 43 |
| 71 | HGH2 | 1-Dec-11 | 08:26:08.999 | 9976547 | 00002MVL | SPOOF | S | 3.55 | 3 |
| 72 | HGH2 | 1-Dec-11 | 08:26:09.018 | 9976551 | 00002MVM | SPOOF | S | 3.55 | 4 |
| 73 | HGH2 | 1-Dec-11 | 08:26:09.368 | 9976573 | 00002MVU | FLIP | B | 3.55 | 35 |
| 74 | HGH2 | 1-Dec-11 | 08:26:48.186 | 9977445 | 00002N3C | SPOOF | B | 3.55 | 4 |
| 75 | HGH2 | 1-Dec-11 | 08:26:48.186 | 9977446 | 00002N3D | SPOOF | B | 3.55 | 32 |
| 76 | HGH2 | 1-Dec-11 | 08:26:48.193 | 9977448 | 00002N3E | SPOOF | B | 3.55 | 5 |
| 77 | HGH2 | 1-Dec-11 | 08:26:48.806 | 9977461 | 00002N3J | FLIP | S | 3.55 | 46 |
| 78 | HGH2 | 1-Dec-11 | 08:27:04.712 | 9977962 | 00002N8P | SPOOF | S | 3.55 | 41 |
| 79 | HGH2 | 1-Dec-11 | 08:27:04.712 | 9977963 | 00002N8Q | SPOOF | S | 3.55 | 4 |
| 80 | HGH2 | 1-Dec-11 | 08:27:04.714 | 9977964 | 00002N8R | SPOOF | S | 3.55 | 3 |
| 81 | HGH2 | 1-Dec-11 | 08:27:04.829 | 9977970 | 00002N8S | SPOOF | S | 3.55 | 34 |
| 82 | HGH2 | 1-Dec-11 | 08:27:04.830 | 9977971 | 00002N8T | SPOOF | S | 3.55 | 4 |
| 83 | HGH2 | 1-Dec-11 | 08:27:04.832 | 9977972 | 00002N8U | SPOOF | S | 3.55 | 4 |
| 84 | HGH2 | 1-Dec-11 | 08:27:04.930 | 9977977 | 00002N8W | SPOOF | S | 3.55 | 43 |
| 85 | HGH2 | 1-Dec-11 | 08:27:05.378 | 9977983 | 00002N96 | FLIP | B | 3.55 | 36 |
| 86 | HGH2 | 2-Dec-11 | 06:03:29.003 | 1048290 | 000ZY2HI | SPOOF | S | 3.60 | 37 |
| 87 | HGH2 | 2-Dec-11 | 06:03:29.025 | 1048294 | 000ZY2HJ | SPOOF | S | 3.60 | 6 |
| 88 | HGH2 | 2-Dec-11 | 06:03:29.025 | 1048295 | 000ZY2HK | SPOOF | S | 3.60 | 4 |
| 89 | HGH2 | 2-Dec-11 | 06:03:29.539 | 1048296 | 000ZY2HT | FLIP | B | 3.60 | 44 |
| 90 | HGH2 | 2-Dec-11 | 06:03:44.208 | 1048778 | 000ZY2LJ | SPOOF | S | 3.60 | 47 |
| 91 | HGH2 | 2-Dec-11 | 06:03:44.209 | 1048779 | 000ZY2LK | SPOOF | S | 3.60 | 6 |
| 92 | HGH2 | 2-Dec-11 | 06:03:44.432 | 1048796 | 000ZY2LL | SPOOF | S | 3.60 | 46 |
| 93 | HGH2 | 2-Dec-11 | 06:03:44.434 | 1048797 | 000ZY2LM | SPOOF | S | 3.60 | 4 |
| 94 | HGH2 | 2-Dec-11 | 06:03:44.459 | 1048798 | 000ZY2LN | SPOOF | S | 3.60 | 4 |
| 95 | HGH2 | 2-Dec-11 | 06:03:44.932 | 1048824 | 000ZY2LT | FLIP | B | 3.60 | 46 |
| 96 | HGH2 | 2-Dec-11 | 06:04:52.908 | 1050364 | 000ZY2XQ | SPOOF | S | 3.60 | 4 |
| 97 | HGH2 | 2-Dec-11 | 06:04:53.091 | 1050365 | 000ZY2XT | SPOOF | S | 3.60 | 4 |
| 98 | HGH2 | 2-Dec-11 | 06:04:53.115 | 1050366 | 000ZY2XU | SPOOF | S | 3.60 | 33 |
| 99 | HGH2 | 2-Dec-11 | 06:04:53.127 | 1050367 | 000ZY2XV | SPOOF | S | 3.60 | 3 |
| 100 | HGH2 | 2-Dec-11 | 06:04:53.654 | 1050392 | 000ZY2Y1 | FLIP | B | 3.60 | 39 |
| 101 | HGH2 | 2-Dec-11 | 06:04:55.389 | 1050414 | 000ZY2YB | SPOOF | B | 3.60 | 4 |
| 102 | HGH2 | 2-Dec-11 | 06:04:55.513 | 1050420 | 000ZY2YC | SPOOF | B | 3.60 | 4 |
| 103 | HGH2 | 2-Dec-11 | 06:04:55.595 | 1050421 | 000ZY2YD | SPOOF | B | 3.60 | 35 |
| 104 | HGH2 | 2-Dec-11 | 06:04:55.595 | 1050422 | 000ZY2YE | SPOOF | B | 3.60 | 4 |
| 105 | HGH2 | 2-Dec-11 | 06:04:55.597 | 1050423 | 000ZY2YF | SPOOF | B | 3.60 | 3 |
| 106 | HGH2 | 2-Dec-11 | 06:04:56.324 | 1050442 | 000ZY2YP | FLIP | S | 3.60 | 44 |
| 107 | HGH2 | 2-Dec-11 | 06:06:00.508 | 1052182 | 000ZY3C7 | SPOOF | B | 3.60 | 37 |
| 108 | HGH2 | 2-Dec-11 | 06:06:00.514 | 1052183 | 000ZY3C8 | SPOOF | B | 3.60 | 6 |
| 109 | HGH2 | 2-Dec-11 | 06:06:00.516 | 1052184 | 000ZY3C9 | SPOOF | B | 3.60 | 4 |
| 110 | HGH2 | 2-Dec-11 | 06:06:01.145 | 1052192 | 000ZY3CI | FLIP | S | 3.60 | 42 |
| 111 | HGH2 | 2-Dec-11 | 06:06:55.967 | 1053345 | 000ZY3ON | SPOOF | B | 3.60 | 45 |
| 112 | HGH2 | 2-Dec-11 | 06:06:55.973 | 1053346 | 000ZY3OO | SPOOF | B | 3.60 | 8 |
| 113 | HGH2 | 2-Dec-11 | 06:06:55.974 | 1053347 | 000ZY3OP | SPOOF | B | 3.60 | 4 |
| 114 | HGH2 | 2-Dec-11 | 06:06:56.829 | 1053359 | 000ZY3OY | FLIP | S | 3.60 | 47 |
| 115 | HGH2 | 2-Dec-11 | 06:09:35.986 | 1056626 | 000ZY518 | SPOOF | S | 3.59 | 43 |
| 116 | HGH2 | 2-Dec-11 | 06:09:35.994 | 1056628 | 000ZY519 | SPOOF | S | 3.59 | 8 |
| 117 | HGH2 | 2-Dec-11 | 06:09:35.994 | 1056629 | 000ZY51A | SPOOF | S | 3.59 | 4 |
| 118 | HGH2 | 2-Dec-11 | 06:09:36.677 | 1056635 | 000ZY51G | FLIP | B | 3.59 | 49 |
| 119 | HGH2 | 2-Dec-11 | 06:09:36.678 | 1056636 | 000ZY51H | FLIP | B | 3.59 | 4 |
| 120 | HGH2 | 2-Dec-11 | 06:09:47.522 | 1056808 | 000ZY54G | SPOOF | S | 3.59 | 46 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 121 | HGH2 | 2-Dec-11 | 06:09:47.530 | 1056813 | 000ZY54H | SPOOF | S | 3.59 | 5 |
| 122 | HGH2 | 2-Dec-11 | 06:09:47.530 | 1056814 | 000ZY54I | SPOOF | S | 3.59 | 4 |
| 123 | HGH2 | 2-Dec-11 | 06:09:48.186 | 1056834 | 000ZY54R | FLIP | B | 3.59 | 47 |
| 124 | HGH2 | 2-Dec-11 | 06:09:53.255 | 1056954 | 000ZY56H | SPOOF | S | 3.59 | 48 |
| 125 | HGH2 | 2-Dec-11 | 06:09:53.257 | 1056955 | 000ZY56I | SPOOF | S | 3.59 | 4 |
| 126 | HGH2 | 2-Dec-11 | 06:09:53.383 | 1056969 | 000ZY56J | SPOOF | S | 3.59 | 49 |
| 127 | HGH2 | 2-Dec-11 | 06:09:53.384 | 1056970 | 000ZY56K | SPOOF | S | 3.59 | 4 |
| 128 | HGH2 | 2-Dec-11 | 06:09:53.391 | 1056971 | 000ZY56L | SPOOF | S | 3.59 | 4 |
| 129 | HGH2 | 2-Dec-11 | 06:09:53.835 | 1056980 | 000ZY56S | FLIP | B | 3.59 | 41 |
| 130 | HGH2 | 2-Dec-11 | 06:09:53.839 | 1056983 | 000ZY56T | FLIP | B | 3.59 | 4 |
| 131 | HGH2 | 2-Dec-11 | 06:58:40.745 | 1110657 | 000ZYHFZ | SPOOF | S | 3.61 | 36 |
| 132 | HGH2 | 2-Dec-11 | 06:58:40.748 | 1110658 | 000ZYHG0 | SPOOF | S | 3.61 | 7 |
| 133 | HGH2 | 2-Dec-11 | 06:58:40.871 | 1110671 | 000ZYHG1 | SPOOF | S | 3.61 | 43 |
| 134 | HGH2 | 2-Dec-11 | 06:58:40.872 | 1110672 | 000ZYHG2 | SPOOF | S | 3.61 | 4 |
| 135 | HGH2 | 2-Dec-11 | 06:58:40.873 | 1110673 | 000ZYHG3 | SPOOF | S | 3.61 | 7 |
| 136 | HGH2 | 2-Dec-11 | 06:58:40.965 | 1110675 | 000ZYHG4 | SPOOF | S | 3.61 | 36 |
| 137 | HGH2 | 2-Dec-11 | 06:58:41.353 | 1110678 | 000ZYHGF | FLIP | B | 3.61 | 43 |
| 138 | HGH2 | 2-Dec-11 | 09:18:34.838 | 1464713 | 000001N4 | SPOOF | S | 3.58 | 38 |
| 139 | HGH2 | 2-Dec-11 | 09:18:34.859 | 1464723 | 000001N5 | SPOOF | S | 3.58 | 5 |
| 140 | HGH2 | 2-Dec-11 | 09:18:34.859 | 1464724 | 000001N6 | SPOOF | S | 3.58 | 4 |
| 141 | HGH2 | 2-Dec-11 | 09:18:35.661 | 1464760 | 000001NG | FLIP | B | 3.58 | 4 |
| 142 | HGH2 | 2-Dec-11 | 09:18:53.323 | 1465422 | 000001UZ | SPOOF | B | 3.58 | 42 |
| 143 | HGH2 | 2-Dec-11 | 09:18:53.325 | 1465423 | 000001V0 | SPOOF | B | 3.58 | 7 |
| 144 | HGH2 | 2-Dec-11 | 09:18:53.384 | 1465427 | 000001V1 | SPOOF | B | 3.58 | 4 |
| 145 | HGH2 | 2-Dec-11 | 09:18:53.933 | 1465446 | 000001V6 | FLIP | S | 3.58 | 45 |
| 146 | HGH2 | 2-Dec-11 | 09:18:53.934 | 1465447 | 000001V7 | FLIP | S | 3.58 | 4 |
| 147 | HGH2 | 2-Dec-11 | 09:32:18.230 | 1494007 | 0000097C | SPOOF | S | 3.59 | 4 |
| 148 | HGH2 | 2-Dec-11 | 09:32:18.344 | 1494011 | 0000097D | SPOOF | S | 3.59 | 4 |
| 149 | HGH2 | 2-Dec-11 | 09:32:18.344 | 1494012 | 0000097E | SPOOF | S | 3.59 | 34 |
| 150 | HGH2 | 2-Dec-11 | 09:32:18.350 | 1494015 | 0000097F | SPOOF | S | 3.59 | 3 |
| 151 | HGH2 | 2-Dec-11 | 09:32:19.221 | 1494048 | 0000097V | FLIP | B | 3.59 | 42 |
| 152 | HGH2 | 2-Dec-11 | 09:32:20.691 | 1494117 | 00000984 | SPOOF | S | 3.59 | 44 |
| 153 | HGH2 | 2-Dec-11 | 09:32:20.699 | 1494120 | 00000985 | SPOOF | S | 3.59 | 4 |
| 154 | HGH2 | 2-Dec-11 | 09:32:20.727 | 1494128 | 00000986 | SPOOF | S | 3.59 | 4 |
| 155 | HGH2 | 2-Dec-11 | 09:32:20.805 | 1494133 | 00000987 | SPOOF | S | 3.59 | 38 |
| 156 | HGH2 | 2-Dec-11 | 09:32:20.805 | 1494134 | 00000988 | SPOOF | S | 3.59 | 4 |
| 157 | HGH2 | 2-Dec-11 | 09:32:20.808 | 1494135 | 00000989 | SPOOF | S | 3.59 | 5 |
| 158 | HGH2 | 2-Dec-11 | 09:32:20.918 | 1494138 | 0000098A | SPOOF | S | 3.59 | 38 |
| 159 | HGH2 | 2-Dec-11 | 09:32:20.919 | 1494139 | 0000098B | SPOOF | S | 3.59 | 4 |
| 160 | HGH2 | 2-Dec-11 | 09:32:21.324 | 1494159 | 0000098W | FLIP | B | 3.59 | 35 |
| 161 | HGH2 | 5-Dec-11 | 06:27:40.571 | 2524212 | 00003E9M | SPOOF | B | 3.58 | 35 |
| 162 | HGH2 | 5-Dec-11 | 06:27:40.573 | 2524213 | 00003E9N | SPOOF | B | 3.58 | 4 |
| 163 | HGH2 | 5-Dec-11 | 06:27:40.579 | 2524214 | 00003E9O | SPOOF | B | 3.58 | 4 |
| 164 | HGH2 | 5-Dec-11 | 06:27:41.227 | 2524236 | 00003E9W | FLIP | S | 3.58 | 34 |
| 165 | HGH2 | 5-Dec-11 | 06:36:09.726 | 2530748 | 00003FLV | SPOOF | S | 3.58 | 47 |
| 166 | HGH2 | 5-Dec-11 | 06:36:09.730 | 2530749 | 00003FLW | SPOOF | S | 3.58 | 4 |
| 167 | HGH2 | 5-Dec-11 | 06:36:09.730 | 2530750 | 00003FLX | SPOOF | S | 3.58 | 6 |
| 168 | HGH2 | 5-Dec-11 | 06:36:09.894 | 2530770 | 00003FLY | SPOOF | S | 3.58 | 38 |
| 169 | HGH2 | 5-Dec-11 | 06:36:09.894 | 2530771 | 00003FLZ | SPOOF | S | 3.58 | 4 |
| 170 | HGH2 | 5-Dec-11 | 06:36:09.899 | 2530772 | 00003FM0 | SPOOF | S | 3.58 | 5 |
| 171 | HGH2 | 5-Dec-11 | 06:36:10.521 | 2530787 | 00003FMA | FLIP | B | 3.58 | 49 |
| 172 | HGH2 | 5-Dec-11 | 06:36:53.940 | 2531197 | 00003G25 | SPOOF | S | 3.58 | 4 |
| 173 | HGH2 | 5-Dec-11 | 06:36:54.055 | 2531198 | 00003G26 | SPOOF | S | 3.58 | 38 |
| 174 | HGH2 | 5-Dec-11 | 06:36:54.125 | 2531199 | 00003G27 | SPOOF | S | 3.58 | 2 |
| 175 | HGH2 | 5-Dec-11 | 06:36:54.126 | 2531200 | 00003G28 | SPOOF | S | 3.58 | 38 |
| 176 | HGH2 | 5-Dec-11 | 06:36:54.128 | 2531201 | 00003G29 | SPOOF | S | 3.58 | 4 |
| 177 | HGH2 | 5-Dec-11 | 06:36:54.165 | 2531203 | 00003G2A | SPOOF | S | 3.58 | 4 |
| 178 | HGH2 | 5-Dec-11 | 06:36:54.245 | 2531204 | 00003G2B | SPOOF | S | 3.58 | 37 |
| 179 | HGH2 | 5-Dec-11 | 06:36:54.251 | 2531206 | 00003G2C | SPOOF | S | 3.58 | 6 |
| 180 | HGH2 | 5-Dec-11 | 06:36:54.252 | 2531207 | 00003G2D | SPOOF | S | 3.58 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 181 | HGH2 | 5-Dec-11 | 06:36:54.858 | 2531215 | 00003G2U | FLIP | B | 3.58 | 48 |
| 182 | HGH2 | 5-Dec-11 | 06:58:05.097 | 2559326 | 00003LNC | SPOOF | S | 3.57 | 4 |
| 183 | HGH2 | 5-Dec-11 | 06:58:05.161 | 2559327 | 00003LNE | SPOOF | S | 3.57 | 41 |
| 184 | HGH2 | 5-Dec-11 | 06:58:05.163 | 2559328 | 00003LNF | SPOOF | S | 3.57 | 4 |
| 185 | HGH2 | 5-Dec-11 | 06:58:05.487 | 2559330 | 00003LNH | SPOOF | S | 3.57 | 4 |
| 186 | HGH2 | 5-Dec-11 | 06:58:05.487 | 2559331 | 00003LNI | SPOOF | S | 3.57 | 7 |
| 187 | HGH2 | 5-Dec-11 | 06:58:05.910 | 2559334 | 00003LNR | FLIP | B | 3.57 | 36 |
| 188 | HGH2 | 5-Dec-11 | 06:59:05.218 | 2560411 | 00003LVW | SPOOF | B | 3.58 | 4 |
| 189 | HGH2 | 5-Dec-11 | 06:59:05.218 | 2560412 | 00003LVX | SPOOF | B | 3.58 | 34 |
| 190 | HGH2 | 5-Dec-11 | 06:59:05.220 | 2560413 | 00003LVY | SPOOF | B | 3.58 | 5 |
| 191 | HGH2 | 5-Dec-11 | 06:59:06.196 | 2560424 | 00003LW4 | FLIP | S | 3.58 | 38 |
| 192 | HGH2 | 5-Dec-11 | 06:59:06.196 | 2560425 | 00003LW5 | FLIP | S | 3.58 | 4 |
| 193 | HGH2 | 5-Dec-11 | 06:59:06.200 | 2560428 | 00003LW6 | FLIP | S | 3.58 | 3 |
| 194 | HGH2 | 5-Dec-11 | 08:12:44.625 | 2714385 | 00004GOE | SPOOF | B | 3.61 | 4 |
| 195 | HGH2 | 5-Dec-11 | 08:12:44.699 | 2714386 | 00004GOF | SPOOF | B | 3.61 | 44 |
| 196 | HGH2 | 5-Dec-11 | 08:12:44.701 | 2714387 | 00004GOG | SPOOF | B | 3.61 | 5 |
| 197 | HGH2 | 5-Dec-11 | 08:12:45.444 | 2714433 | 00004GOM | FLIP | S | 3.61 | 37 |
| 198 | HGH2 | 5-Dec-11 | 08:12:45.448 | 2714437 | 00004GON | FLIP | S | 3.61 | 5 |
| 199 | HGH2 | 5-Dec-11 | 08:13:52.010 | 2715539 | 00004H5L | SPOOF | S | 3.61 | 37 |
| 200 | HGH2 | 5-Dec-11 | 08:13:52.016 | 2715542 | 00004H5M | SPOOF | S | 3.61 | 3 |
| 201 | HGH2 | 5-Dec-11 | 08:13:52.136 | 2715545 | 00004H5N | SPOOF | S | 3.61 | 47 |
| 202 | HGH2 | 5-Dec-11 | 08:13:52.136 | 2715546 | 00004H5O | SPOOF | S | 3.61 | 4 |
| 203 | HGH2 | 5-Dec-11 | 08:13:52.144 | 2715550 | 00004H5P | SPOOF | S | 3.61 | 6 |
| 204 | HGH2 | 5-Dec-11 | 08:13:52.228 | 2715551 | 00004H5Q | SPOOF | S | 3.61 | 34 |
| 205 | HGH2 | 5-Dec-11 | 08:13:52.245 | 2715552 | 00004H5R | SPOOF | S | 3.61 | 4 |
| 206 | HGH2 | 5-Dec-11 | 08:13:52.245 | 2715553 | 00004H5S | SPOOF | S | 3.61 | 3 |
| 207 | HGH2 | 5-Dec-11 | 08:13:52.757 | 2715564 | 00004H62 | FLIP | B | 3.61 | 41 |
| 208 | HGH2 | 5-Dec-11 | 08:13:52.761 | 2715567 | 00004H63 | FLIP | B | 3.61 | 3 |
| 209 | HGH2 | 5-Dec-11 | 08:24:56.782 | 2731589 | 00004O4B | SPOOF | B | 3.61 | 33 |
| 210 | HGH2 | 5-Dec-11 | 08:24:56.782 | 2731590 | 00004O4C | SPOOF | B | 3.61 | 4 |
| 211 | HGH2 | 5-Dec-11 | 08:24:56.800 | 2731594 | 00004O4D | SPOOF | B | 3.61 | 3 |
| 212 | HGH2 | 5-Dec-11 | 08:24:56.876 | 2731596 | 00004O4E | SPOOF | B | 3.61 | 35 |
| 213 | HGH2 | 5-Dec-11 | 08:24:56.881 | 2731598 | 00004O4F | SPOOF | B | 3.61 | 4 |
| 214 | HGH2 | 5-Dec-11 | 08:24:56.883 | 2731599 | 00004O4G | SPOOF | B | 3.61 | 4 |
| 215 | HGH2 | 5-Dec-11 | 08:24:57.670 | 2731616 | 00004O4W | FLIP | S | 3.61 | 45 |
| 216 | HGH2 | 5-Dec-11 | 08:24:57.674 | 2731618 | 00004O4X | FLIP | S | 3.61 | 7 |
| 217 | HGH2 | 5-Dec-11 | 08:24:59.148 | 2731641 | 00004O5P | SPOOF | S | 3.61 | 31 |
| 218 | HGH2 | 5-Dec-11 | 08:24:59.154 | 2731643 | 00004O5Q | SPOOF | S | 3.61 | 5 |
| 219 | HGH2 | 5-Dec-11 | 08:24:59.154 | 2731646 | 00004O5R | SPOOF | S | 3.61 | 4 |
| 220 | HGH2 | 5-Dec-11 | 08:24:59.742 | 2731655 | 00004O60 | FLIP | B | 3.61 | 39 |
| 221 | HGH2 | 5-Dec-11 | 08:24:59.744 | 2731656 | 00004O61 | FLIP | B | 3.61 | 7 |
| 222 | HGH2 | 5-Dec-11 | 08:35:21.527 | 2774258 | 00004UY4 | SPOOF | B | 3.62 | 43 |
| 223 | HGH2 | 5-Dec-11 | 08:35:21.528 | 2774259 | 00004UY5 | SPOOF | B | 3.62 | 4 |
| 224 | HGH2 | 5-Dec-11 | 08:35:21.530 | 2774260 | 00004UY6 | SPOOF | B | 3.62 | 3 |
| 225 | HGH2 | 5-Dec-11 | 08:35:21.654 | 2774266 | 00004UY9 | SPOOF | B | 3.62 | 4 |
| 226 | HGH2 | 5-Dec-11 | 08:35:21.654 | 2774267 | 00004UYA | SPOOF | B | 3.62 | 46 |
| 227 | HGH2 | 5-Dec-11 | 08:35:21.665 | 2774268 | 00004UYB | SPOOF | B | 3.62 | 5 |
| 228 | HGH2 | 5-Dec-11 | 08:35:21.765 | 2774277 | 00004UYD | SPOOF | B | 3.62 | 43 |
| 229 | HGH2 | 5-Dec-11 | 08:35:21.770 | 2774280 | 00004UYE | SPOOF | B | 3.62 | 6 |
| 230 | HGH2 | 5-Dec-11 | 08:35:21.772 | 2774281 | 00004UYF | SPOOF | B | 3.62 | 4 |
| 231 | HGH2 | 5-Dec-11 | 08:35:22.232 | 2774320 | 00004UYS | FLIP | S | 3.62 | 42 |
| 232 | HGH2 | 5-Dec-11 | 08:35:22.996 | 2774353 | 00004UZ6 | SPOOF | S | 3.62 | 4 |
| 233 | HGH2 | 5-Dec-11 | 08:35:23.116 | 2774360 | 00004UZA | SPOOF | S | 3.62 | 4 |
| 234 | HGH2 | 5-Dec-11 | 08:35:23.118 | 2774361 | 00004UZB | SPOOF | S | 3.62 | 40 |
| 235 | HGH2 | 5-Dec-11 | 08:35:23.125 | 2774363 | 00004UZC | SPOOF | S | 3.62 | 4 |
| 236 | HGH2 | 5-Dec-11 | 08:35:23.212 | 2774364 | 00004UZD | SPOOF | S | 3.62 | 35 |
| 237 | HGH2 | 5-Dec-11 | 08:35:23.214 | 2774365 | 00004UZE | SPOOF | S | 3.62 | 6 |
| 238 | HGH2 | 5-Dec-11 | 08:35:23.220 | 2774370 | 00004UZG | SPOOF | S | 3.62 | 4 |
| 239 | HGH2 | 5-Dec-11 | 08:35:23.346 | 2774377 | 00004UZH | SPOOF | S | 3.62 | 31 |
| 240 | HGH2 | 5-Dec-11 | 08:35:23.347 | 2774378 | 00004UZI | SPOOF | S | 3.62 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 241 | HGH2 | 5-Dec-11 | 08:35:23.349 | 2774379 | 00004UZJ | SPOOF | S | 3.62 | 5 |
| 242 | HGH2 | 5-Dec-11 | 08:35:23.745 | 2774431 | 00004V00 | FLIP | B | 3.62 | 49 |
| 243 | HGH2 | 5-Dec-11 | 09:56:39.203 | 3002559 | 000069DQ | SPOOF | B | 3.63 | 4 |
| 244 | HGH2 | 5-Dec-11 | 09:56:39.294 | 3002561 | 000069DR | SPOOF | B | 3.63 | 4 |
| 245 | HGH2 | 5-Dec-11 | 09:56:39.405 | 3002564 | 000069DS | SPOOF | B | 3.63 | 4 |
| 246 | HGH2 | 5-Dec-11 | 09:56:39.431 | 3002566 | 000069DT | SPOOF | B | 3.63 | 46 |
| 247 | HGH2 | 5-Dec-11 | 09:56:39.447 | 3002573 | 000069DU | SPOOF | B | 3.63 | 6 |
| 248 | HGH2 | 5-Dec-11 | 09:56:39.509 | 3002576 | 000069DV | SPOOF | B | 3.63 | 35 |
| 249 | HGH2 | 5-Dec-11 | 09:56:39.511 | 3002577 | 000069DW | SPOOF | B | 3.63 | 6 |
| 250 | HGH2 | 5-Dec-11 | 09:56:39.532 | 3002599 | 000069DX | SPOOF | B | 3.63 | 4 |
| 251 | HGH2 | 5-Dec-11 | 09:56:39.633 | 3002608 | 000069DY | SPOOF | B | 3.63 | 39 |
| 252 | HGH2 | 5-Dec-11 | 09:56:39.634 | 3002609 | 000069DZ | SPOOF | B | 3.63 | 4 |
| 253 | HGH2 | 5-Dec-11 | 09:56:39.645 | 3002617 | 000069E0 | SPOOF | B | 3.63 | 6 |
| 254 | HGH2 | 5-Dec-11 | 09:56:40.111 | 3002685 | 000069ES | FLIP | S | 3.63 | 40 |
| 255 | HGH2 | 5-Dec-11 | 09:56:43.309 | 3002761 | 000069G2 | SPOOF | S | 3.63 | 4 |
| 256 | HGH2 | 5-Dec-11 | 09:56:43.408 | 3002764 | 000069G3 | SPOOF | S | 3.63 | 4 |
| 257 | HGH2 | 5-Dec-11 | 09:56:43.525 | 3002765 | 000069G6 | SPOOF | S | 3.63 | 4 |
| 258 | HGH2 | 5-Dec-11 | 09:56:43.702 | 3002783 | 000069G8 | SPOOF | S | 3.63 | 47 |
| 259 | HGH2 | 5-Dec-11 | 09:56:43.722 | 3002788 | 000069G9 | SPOOF | S | 3.63 | 7 |
| 260 | HGH2 | 5-Dec-11 | 09:56:43.802 | 3002800 | 000069GD | SPOOF | S | 3.63 | 38 |
| 261 | HGH2 | 5-Dec-11 | 09:56:43.827 | 3002801 | 000069GH | SPOOF | S | 3.63 | 4 |
| 262 | HGH2 | 5-Dec-11 | 09:56:43.839 | 3002802 | 000069GI | SPOOF | S | 3.63 | 7 |
| 263 | HGH2 | 5-Dec-11 | 09:56:44.192 | 3002827 | 000069H2 | FLIP | B | 3.63 | 38 |
| 264 | HGH2 | 5-Dec-11 | 09:56:59.333 | 3003306 | 000069MJ | SPOOF | B | 3.63 | 4 |
| 265 | HGH2 | 5-Dec-11 | 09:56:59.494 | 3003343 | 000069MM | SPOOF | B | 3.63 | 4 |
| 266 | HGH2 | 5-Dec-11 | 09:56:59.495 | 3003344 | 000069MN | SPOOF | B | 3.63 | 48 |
| 267 | HGH2 | 5-Dec-11 | 09:56:59.502 | 3003347 | 000069MO | SPOOF | B | 3.63 | 6 |
| 268 | HGH2 | 5-Dec-11 | 09:56:59.566 | 3003349 | 000069MP | SPOOF | B | 3.63 | 43 |
| 269 | HGH2 | 5-Dec-11 | 09:56:59.567 | 3003350 | 000069MQ | SPOOF | B | 3.63 | 4 |
| 270 | HGH2 | 5-Dec-11 | 09:57:00.283 | 3003381 | 000069NI | FLIP | S | 3.63 | 41 |
| 271 | HGH2 | 5-Dec-11 | 10:12:45.918 | 3034986 | 00006GRG | SPOOF | B | 3.62 | 4 |
| 272 | HGH2 | 5-Dec-11 | 10:12:45.942 | 3034997 | 00006GRH | SPOOF | B | 3.62 | 42 |
| 273 | HGH2 | 5-Dec-11 | 10:12:45.968 | 3035002 | 00006GRJ | SPOOF | B | 3.62 | 7 |
| 274 | HGH2 | 5-Dec-11 | 10:12:46.577 | 3035023 | 00006GS0 | FLIP | S | 3.62 | 34 |
| 275 | HGH2 | 5-Dec-11 | 10:12:52.662 | 3035297 | 00006GU9 | SPOOF | B | 3.62 | 47 |
| 276 | HGH2 | 5-Dec-11 | 10:12:52.664 | 3035298 | 00006GUA | SPOOF | B | 3.62 | 6 |
| 277 | HGH2 | 5-Dec-11 | 10:12:52.686 | 3035301 | 00006GUB | SPOOF | B | 3.62 | 4 |
| 278 | HGH2 | 5-Dec-11 | 10:12:52.821 | 3035309 | 00006GUC | SPOOF | B | 3.62 | 47 |
| 279 | HGH2 | 5-Dec-11 | 10:12:52.821 | 3035310 | 00006GUD | SPOOF | B | 3.62 | 4 |
| 280 | HGH2 | 5-Dec-11 | 10:12:52.824 | 3035311 | 00006GUE | SPOOF | B | 3.62 | 6 |
| 281 | HGH2 | 5-Dec-11 | 10:12:53.287 | 3035319 | 00006GUL | FLIP | S | 3.62 | 32 |
| 282 | HGH2 | 5-Dec-11 | 10:12:53.288 | 3035320 | 00006GUM | FLIP | S | 3.62 | 4 |
| 283 | HGH2 | 5-Dec-11 | 10:19:47.745 | 3048109 | 00006K39 | SPOOF | S | 3.62 | 4 |
| 284 | HGH2 | 5-Dec-11 | 10:19:47.849 | 3048110 | 00006K3A | SPOOF | S | 3.62 | 4 |
| 285 | HGH2 | 5-Dec-11 | 10:19:47.964 | 3048111 | 00006K3B | SPOOF | S | 3.62 | 4 |
| 286 | HGH2 | 5-Dec-11 | 10:19:47.993 | 3048112 | 00006K3C | SPOOF | S | 3.62 | 49 |
| 287 | HGH2 | 5-Dec-11 | 10:19:47.995 | 3048113 | 00006K3D | SPOOF | S | 3.62 | 5 |
| 288 | HGH2 | 5-Dec-11 | 10:19:48.056 | 3048116 | 00006K3E | SPOOF | S | 3.62 | 33 |
| 289 | HGH2 | 5-Dec-11 | 10:19:48.058 | 3048117 | 00006K3F | SPOOF | S | 3.62 | 4 |
| 290 | HGH2 | 5-Dec-11 | 10:19:48.063 | 3048122 | 00006K3G | SPOOF | S | 3.62 | 4 |
| 291 | HGH2 | 5-Dec-11 | 10:19:48.184 | 3048129 | 00006K3H | SPOOF | S | 3.62 | 5 |
| 292 | HGH2 | 5-Dec-11 | 10:19:48.200 | 3048130 | 00006K3I | SPOOF | S | 3.62 | 4 |
| 293 | HGH2 | 5-Dec-11 | 10:19:48.656 | 3048215 | 00006K41 | FLIP | B | 3.62 | 37 |
| 294 | HGH2 | 5-Dec-11 | 10:19:56.108 | 3048508 | 00006K75 | SPOOF | S | 3.62 | 39 |
| 295 | HGH2 | 5-Dec-11 | 10:19:56.112 | 3048509 | 00006K76 | SPOOF | S | 3.62 | 3 |
| 296 | HGH2 | 5-Dec-11 | 10:19:56.122 | 3048512 | 00006K77 | SPOOF | S | 3.62 | 4 |
| 297 | HGH2 | 5-Dec-11 | 10:19:56.247 | 3048513 | 00006K78 | SPOOF | S | 3.62 | 36 |
| 298 | HGH2 | 5-Dec-11 | 10:19:56.248 | 3048514 | 00006K79 | SPOOF | S | 3.62 | 4 |
| 299 | HGH2 | 5-Dec-11 | 10:19:56.249 | 3048515 | 00006K7A | SPOOF | S | 3.62 | 3 |
| 300 | HGH2 | 5-Dec-11 | 10:19:56.336 | 3048518 | 00006K7B | SPOOF | S | 3.62 | 49 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 301 | HGH2 | 5-Dec-11 | 10:19:56.341 | 3048519 | 00006K7C | SPOOF | S | 3.62 | 4 |
| 302 | HGH2 | 5-Dec-11 | 10:19:56.342 | 3048520 | 00006K7D | SPOOF | S | 3.62 | 4 |
| 303 | HGH2 | 5-Dec-11 | 10:19:56.842 | 3048529 | 00006K7P | FLIP | B | 3.62 | 33 |
| 304 | HGH2 | 5-Dec-11 | 10:19:56.843 | 3048530 | 00006K7Q | FLIP | B | 3.62 | 4 |
| 305 | HGH2 | 5-Dec-11 | 10:19:56.846 | 3048532 | 00006K7R | FLIP | B | 3.62 | 5 |
| 306 | HGH2 | 5-Dec-11 | 10:35:39.795 | 3076274 | 00006SU7 | SPOOF | S | 3.61 | 4 |
| 307 | HGH2 | 5-Dec-11 | 10:35:39.882 | 3076276 | 00006SU8 | SPOOF | S | 3.61 | 32 |
| 308 | HGH2 | 5-Dec-11 | 10:35:39.896 | 3076277 | 00006SU9 | SPOOF | S | 3.61 | 4 |
| 309 | HGH2 | 5-Dec-11 | 10:35:40.009 | 3076278 | 00006SUA | SPOOF | S | 3.61 | 43 |
| 310 | HGH2 | 5-Dec-11 | 10:35:40.010 | 3076279 | 00006SUB | SPOOF | S | 3.61 | 4 |
| 311 | HGH2 | 5-Dec-11 | 10:35:40.011 | 3076280 | 00006SUC | SPOOF | S | 3.61 | 8 |
| 312 | HGH2 | 5-Dec-11 | 10:35:40.242 | 3076285 | 00006SUD | SPOOF | S | 3.61 | 45 |
| 313 | HGH2 | 5-Dec-11 | 10:35:40.243 | 3076286 | 00006SUE | SPOOF | S | 3.61 | 4 |
| 314 | HGH2 | 5-Dec-11 | 10:35:40.244 | 3076287 | 00006SUF | SPOOF | S | 3.61 | 3 |
| 315 | HGH2 | 5-Dec-11 | 10:35:40.738 | 3076313 | 00006SUS | FLIP | B | 3.61 | 34 |
| 316 | HGH2 | 5-Dec-11 | 10:40:43.136 | 3084545 | 00006V6Y | SPOOF | S | 3.62 | 4 |
| 317 | HGH2 | 5-Dec-11 | 10:40:43.255 | 3084546 | 00006V6Z | SPOOF | S | 3.62 | 41 |
| 318 | HGH2 | 5-Dec-11 | 10:40:43.260 | 3084548 | 00006V70 | SPOOF | S | 3.62 | 4 |
| 319 | HGH2 | 5-Dec-11 | 10:40:43.342 | 3084550 | 00006V71 | SPOOF | S | 3.62 | 39 |
| 320 | HGH2 | 5-Dec-11 | 10:40:43.342 | 3084551 | 00006V72 | SPOOF | S | 3.62 | 4 |
| 321 | HGH2 | 5-Dec-11 | 10:40:43.344 | 3084552 | 00006V73 | SPOOF | S | 3.62 | 4 |
| 322 | HGH2 | 5-Dec-11 | 10:40:43.464 | 3084556 | 00006V74 | SPOOF | S | 3.62 | 4 |
| 323 | HGH2 | 5-Dec-11 | 10:40:43.465 | 3084557 | 00006V75 | SPOOF | S | 3.62 | 3 |
| 324 | HGH2 | 5-Dec-11 | 10:40:43.569 | 3084593 | 00006V77 | SPOOF | S | 3.62 | 32 |
| 325 | HGH2 | 5-Dec-11 | 10:40:43.571 | 3084594 | 00006V78 | SPOOF | S | 3.62 | 4 |
| 326 | HGH2 | 5-Dec-11 | 10:40:44.023 | 3084604 | 00006V7S | FLIP | B | 3.62 | 39 |
| 327 | HGH2 | 5-Dec-11 | 10:40:46.003 | 3084653 | 00006V8L | SPOOF | S | 3.62 | 4 |
| 328 | HGH2 | 5-Dec-11 | 10:40:46.012 | 3084654 | 00006V8M | SPOOF | S | 3.62 | 36 |
| 329 | HGH2 | 5-Dec-11 | 10:40:46.014 | 3084655 | 00006V8N | SPOOF | S | 3.62 | 4 |
| 330 | HGH2 | 5-Dec-11 | 10:40:46.663 | 3084682 | 00006V8W | FLIP | B | 3.62 | 4 |
| 331 | HGH2 | 5-Dec-11 | 10:40:46.664 | 3084683 | 00006V8X | FLIP | B | 3.62 | 42 |
| 332 | HGH2 | 5-Dec-11 | 10:40:46.668 | 3084686 | 00006V8Y | FLIP | B | 3.62 | 4 |
| 333 | HGH2 | 5-Dec-11 | 10:40:56.812 | 3085072 | 00006VD7 | SPOOF | S | 3.62 | 43 |
| 334 | HGH2 | 5-Dec-11 | 10:40:56.813 | 3085073 | 00006VD8 | SPOOF | S | 3.62 | 4 |
| 335 | HGH2 | 5-Dec-11 | 10:40:56.849 | 3085086 | 00006VD9 | SPOOF | S | 3.62 | 8 |
| 336 | HGH2 | 5-Dec-11 | 10:40:56.947 | 3085094 | 00006VDA | SPOOF | S | 3.62 | 33 |
| 337 | HGH2 | 5-Dec-11 | 10:40:56.978 | 3085106 | 00006VDB | SPOOF | S | 3.62 | 5 |
| 338 | HGH2 | 5-Dec-11 | 10:40:57.047 | 3085109 | 00006VDC | SPOOF | S | 3.62 | 4 |
| 339 | HGH2 | 5-Dec-11 | 10:40:57.681 | 3085116 | 00006VDQ | FLIP | B | 3.62 | 4 |
| 340 | HGH2 | 5-Dec-11 | 10:40:57.681 | 3085117 | 00006VDR | FLIP | B | 3.62 | 34 |
| 341 | HGH2 | 5-Dec-11 | 10:40:57.683 | 3085119 | 00006VDS | FLIP | B | 3.62 | 6 |
| 342 | HGH2 | 5-Dec-11 | 10:41:07.299 | 3085648 | 00006VHQ | SPOOF | S | 3.62 | 4 |
| 343 | HGH2 | 5-Dec-11 | 10:41:07.299 | 3085649 | 00006VHR | SPOOF | S | 3.62 | 46 |
| 344 | HGH2 | 5-Dec-11 | 10:41:07.301 | 3085650 | 00006VHS | SPOOF | S | 3.62 | 5 |
| 345 | HGH2 | 5-Dec-11 | 10:41:07.434 | 3085657 | 00006VHT | SPOOF | S | 3.62 | 41 |
| 346 | HGH2 | 5-Dec-11 | 10:41:07.437 | 3085658 | 00006VHU | SPOOF | S | 3.62 | 7 |
| 347 | HGH2 | 5-Dec-11 | 10:41:07.443 | 3085659 | 00006VHV | SPOOF | S | 3.62 | 4 |
| 348 | HGH2 | 5-Dec-11 | 10:41:07.552 | 3085662 | 00006VI0 | SPOOF | S | 3.62 | 3 |
| 349 | HGH2 | 5-Dec-11 | 10:41:07.961 | 3085668 | 00006VIB | FLIP | B | 3.62 | 36 |
| 350 | HGH2 | 5-Dec-11 | 10:41:11.898 | 3085808 | 00006VJJ | SPOOF | S | 3.62 | 34 |
| 351 | HGH2 | 5-Dec-11 | 10:41:11.899 | 3085809 | 00006VJK | SPOOF | S | 3.62 | 4 |
| 352 | HGH2 | 5-Dec-11 | 10:41:11.900 | 3085810 | 00006VJL | SPOOF | S | 3.62 | 5 |
| 353 | HGH2 | 5-Dec-11 | 10:41:12.472 | 3085815 | 00006VJP | FLIP | B | 3.62 | 46 |
| 354 | HGH2 | 5-Dec-11 | 10:41:12.472 | 3085816 | 00006VJQ | FLIP | B | 3.62 | 4 |
| 355 | HGH2 | 5-Dec-11 | 10:41:12.473 | 3085817 | 00006VJR | FLIP | B | 3.62 | 4 |
| 356 | HGH2 | 5-Dec-11 | 10:41:23.747 | 3086121 | 00006VQ5 | SPOOF | B | 3.62 | 4 |
| 357 | HGH2 | 5-Dec-11 | 10:41:23.869 | 3086130 | 00006VQ6 | SPOOF | B | 3.62 | 4 |
| 358 | HGH2 | 5-Dec-11 | 10:41:24.636 | 3086150 | 00006VQH | FLIP | S | 3.62 | 46 |
| 359 | HGH2 | 5-Dec-11 | 10:41:24.640 | 3086151 | 00006VQI | FLIP | S | 3.62 | 3 |
| 360 | HGH2 | 5-Dec-11 | 10:51:35.074 | 3099051 | 00007075 | SPOOF | B | 3.62 | 34 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 361 | HGH2 | 5-Dec-11 | 10:51:35.074 | 3099052 | 00007076 | SPOOF | B | 3.62 | 4 |
| 362 | HGH2 | 5-Dec-11 | 10:51:35.077 | 3099053 | 00007077 | SPOOF | B | 3.62 | 5 |
| 363 | HGH2 | 5-Dec-11 | 10:51:35.162 | 3099056 | 00007078 | SPOOF | B | 3.62 | 36 |
| 364 | HGH2 | 5-Dec-11 | 10:51:35.164 | 3099057 | 00007079 | SPOOF | B | 3.62 | 6 |
| 365 | HGH2 | 5-Dec-11 | 10:51:35.170 | 3099061 | 0000707A | SPOOF | B | 3.62 | 4 |
| 366 | HGH2 | 5-Dec-11 | 10:51:35.284 | 3099062 | 0000707B | SPOOF | B | 3.62 | 39 |
| 367 | HGH2 | 5-Dec-11 | 10:51:35.651 | 3099066 | 0000707O | FLIP | S | 3.62 | 31 |
| 368 | HGH2 | 5-Dec-11 | 10:51:48.220 | 3099425 | 000070F5 | SPOOF | S | 3.62 | 35 |
| 369 | HGH2 | 5-Dec-11 | 10:51:48.222 | 3099426 | 000070F6 | SPOOF | S | 3.62 | 3 |
| 370 | HGH2 | 5-Dec-11 | 10:51:48.348 | 3099429 | 000070F8 | SPOOF | S | 3.62 | 48 |
| 371 | HGH2 | 5-Dec-11 | 10:51:48.348 | 3099430 | 000070F9 | SPOOF | S | 3.62 | 4 |
| 372 | HGH2 | 5-Dec-11 | 10:51:48.378 | 3099434 | 000070FA | SPOOF | S | 3.62 | 4 |
| 373 | HGH2 | 5-Dec-11 | 10:51:48.466 | 3099435 | 000070FB | SPOOF | S | 3.62 | 45 |
| 374 | HGH2 | 5-Dec-11 | 10:51:48.467 | 3099436 | 000070FC | SPOOF | S | 3.62 | 4 |
| 375 | HGH2 | 5-Dec-11 | 10:51:48.468 | 3099437 | 000070FD | SPOOF | S | 3.62 | 8 |
| 376 | HGH2 | 5-Dec-11 | 10:51:48.873 | 3099443 | 000070FN | FLIP | B | 3.62 | 38 |
| 377 | HGH2 | 5-Dec-11 | 10:51:48.875 | 3099444 | 000070FO | FLIP | B | 3.62 | 2 |
| 378 | HGH2 | 6-Dec-11 | 06:05:54.247 | 4036565 | 00000QEF | SPOOF | B | 3.55 | 4 |
| 379 | HGH2 | 6-Dec-11 | 06:05:54.399 | 4036568 | 00000QEG | SPOOF | B | 3.55 | 40 |
| 380 | HGH2 | 6-Dec-11 | 06:05:54.408 | 4036569 | 00000QEH | SPOOF | B | 3.55 | 4 |
| 381 | HGH2 | 6-Dec-11 | 06:05:54.493 | 4036570 | 00000QEI | SPOOF | B | 3.55 | 49 |
| 382 | HGH2 | 6-Dec-11 | 06:05:54.495 | 4036571 | 00000QEJ | SPOOF | B | 3.55 | 4 |
| 383 | HGH2 | 6-Dec-11 | 06:05:54.501 | 4036573 | 00000QEK | SPOOF | B | 3.55 | 4 |
| 384 | HGH2 | 6-Dec-11 | 06:05:54.637 | 4036582 | 00000QEL | SPOOF | B | 3.55 | 39 |
| 385 | HGH2 | 6-Dec-11 | 06:05:54.638 | 4036583 | 00000QEM | SPOOF | B | 3.55 | 4 |
| 386 | HGH2 | 6-Dec-11 | 06:05:55.117 | 4036588 | 00000QF0 | FLIP | S | 3.55 | 31 |
| 387 | HGH2 | 6-Dec-11 | 06:06:19.494 | 4037190 | 00000QL9 | SPOOF | S | 3.55 | 40 |
| 388 | HGH2 | 6-Dec-11 | 06:06:19.499 | 4037192 | 00000QLA | SPOOF | S | 3.55 | 3 |
| 389 | HGH2 | 6-Dec-11 | 06:06:19.501 | 4037193 | 00000QLB | SPOOF | S | 3.55 | 4 |
| 390 | HGH2 | 6-Dec-11 | 06:06:19.638 | 4037200 | 00000QLC | SPOOF | S | 3.55 | 45 |
| 391 | HGH2 | 6-Dec-11 | 06:06:19.638 | 4037201 | 00000QLD | SPOOF | S | 3.55 | 4 |
| 392 | HGH2 | 6-Dec-11 | 06:06:19.640 | 4037202 | 00000QLE | SPOOF | S | 3.55 | 4 |
| 393 | HGH2 | 6-Dec-11 | 06:06:20.133 | 4037223 | 00000QLN | FLIP | B | 3.55 | 35 |
| 394 | HGH2 | 6-Dec-11 | 06:06:20.137 | 4037224 | 00000QLO | FLIP | B | 3.55 | 5 |
| 395 | HGH2 | 6-Dec-11 | 06:07:10.205 | 4038132 | 00000QSV | SPOOF | B | 3.55 | 41 |
| 396 | HGH2 | 6-Dec-11 | 06:07:10.209 | 4038133 | 00000QSW | SPOOF | B | 3.55 | 4 |
| 397 | HGH2 | 6-Dec-11 | 06:07:11.134 | 4038143 | 00000QSZ | FLIP | S | 3.55 | 42 |
| 398 | HGH2 | 6-Dec-11 | 06:07:11.135 | 4038144 | 00000QT0 | FLIP | S | 3.55 | 4 |
| 399 | HGH2 | 6-Dec-11 | 06:07:11.136 | 4038145 | 00000QT1 | FLIP | S | 3.55 | 4 |
| 400 | HGH2 | 6-Dec-11 | 06:32:06.706 | 4071431 | 00000X25 | SPOOF | S | 3.55 | 39 |
| 401 | HGH2 | 6-Dec-11 | 06:32:06.709 | 4071432 | 00000X26 | SPOOF | S | 3.55 | 4 |
| 402 | HGH2 | 6-Dec-11 | 06:32:06.710 | 4071433 | 00000X27 | SPOOF | S | 3.55 | 6 |
| 403 | HGH2 | 6-Dec-11 | 06:32:06.841 | 4071437 | 00000X28 | SPOOF | S | 3.55 | 4 |
| 404 | HGH2 | 6-Dec-11 | 06:32:06.937 | 4071438 | 00000X29 | SPOOF | S | 3.55 | 4 |
| 405 | HGH2 | 6-Dec-11 | 06:32:06.944 | 4071439 | 00000X2A | SPOOF | S | 3.55 | 40 |
| 406 | HGH2 | 6-Dec-11 | 06:32:06.951 | 4071440 | 00000X2B | SPOOF | S | 3.55 | 6 |
| 407 | HGH2 | 6-Dec-11 | 06:32:07.667 | 4071455 | 00000X2L | FLIP | B | 3.55 | 38 |
| 408 | HGH2 | 6-Dec-11 | 06:32:46.885 | 4072229 | 00000XA5 | SPOOF | B | 3.55 | 38 |
| 409 | HGH2 | 6-Dec-11 | 06:32:46.885 | 4072230 | 00000XA6 | SPOOF | B | 3.55 | 4 |
| 410 | HGH2 | 6-Dec-11 | 06:32:46.889 | 4072231 | 00000XA7 | SPOOF | S | 3.55 | 7 |
| 411 | HGH2 | 6-Dec-11 | 06:32:47.359 | 4072262 | 00000XAI | FLIP | B | 3.55 | 44 |
| 412 | HGH2 | 6-Dec-11 | 06:32:47.363 | 4072267 | 00000XAJ | FLIP | B | 3.55 | 8 |
| 413 | HGH2 | 6-Dec-11 | 06:32:56.687 | 4072588 | 00000XCV | SPOOF | S | 3.55 | 39 |
| 414 | HGH2 | 6-Dec-11 | 06:32:56.693 | 4072589 | 00000XCW | SPOOF | S | 3.55 | 7 |
| 415 | HGH2 | 6-Dec-11 | 06:32:56.726 | 4072591 | 00000XCX | SPOOF | S | 3.55 | 4 |
| 416 | HGH2 | 6-Dec-11 | 06:32:56.825 | 4072593 | 00000XCY | SPOOF | S | 3.55 | 39 |
| 417 | HGH2 | 6-Dec-11 | 06:32:56.828 | 4072594 | 00000XCZ | SPOOF | S | 3.55 | 7 |
| 418 | HGH2 | 6-Dec-11 | 06:32:56.831 | 4072596 | 00000XD0 | SPOOF | S | 3.55 | 4 |
| 419 | HGH2 | 6-Dec-11 | 06:32:57.250 | 4072615 | 00000XDA | FLIP | B | 3.55 | 40 |
| 420 | HGH2 | 6-Dec-11 | 06:32:57.254 | 4072620 | 00000XDB | FLIP | B | 3.55 | 6 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 421 | HGH2 | 6-Dec-11 | 06:42:30.591 | 4082617 | 00000ZJN | SPOOF | B | 3.54 | 34 |
| 422 | HGH2 | 6-Dec-11 | 06:42:30.595 | 4082619 | 00000ZJO | SPOOF | B | 3.54 | 6 |
| 423 | HGH2 | 6-Dec-11 | 06:42:30.654 | 4082621 | 00000ZJP | SPOOF | B | 3.54 | 4 |
| 424 | HGH2 | 6-Dec-11 | 06:42:31.343 | 4082626 | 00000ZK2 | FLIP | S | 3.54 | 37 |
| 425 | HGH2 | 6-Dec-11 | 06:42:51.864 | 4082980 | 00000ZNN | SPOOF | B | 3.54 | 46 |
| 426 | HGH2 | 6-Dec-11 | 06:42:51.864 | 4082981 | 00000ZNO | SPOOF | B | 3.54 | 4 |
| 427 | HGH2 | 6-Dec-11 | 06:42:51.869 | 4082983 | 00000ZNP | SPOOF | B | 3.54 | 7 |
| 428 | HGH2 | 6-Dec-11 | 06:42:52.301 | 4082994 | 00000ZNW | FLIP | S | 3.54 | 35 |
| 429 | HGH2 | 6-Dec-11 | 07:10:14.920 | 4114938 | 0000156Y | SPOOF | B | 3.56 | 4 |
| 430 | HGH2 | 6-Dec-11 | 07:10:14.922 | 4114939 | 0000156Z | SPOOF | B | 3.56 | 38 |
| 431 | HGH2 | 6-Dec-11 | 07:10:14.927 | 4114940 | 00001570 | SPOOF | B | 3.56 | 2 |
| 432 | HGH2 | 6-Dec-11 | 07:10:15.021 | 4114942 | 00001571 | SPOOF | B | 3.56 | 36 |
| 433 | HGH2 | 6-Dec-11 | 07:10:15.023 | 4114943 | 00001572 | SPOOF | B | 3.56 | 6 |
| 434 | HGH2 | 6-Dec-11 | 07:10:15.029 | 4114946 | 00001573 | SPOOF | B | 3.56 | 4 |
| 435 | HGH2 | 6-Dec-11 | 07:10:15.142 | 4114949 | 00001574 | SPOOF | B | 3.56 | 40 |
| 436 | HGH2 | 6-Dec-11 | 07:10:15.146 | 4114950 | 00001575 | SPOOF | B | 3.56 | 7 |
| 437 | HGH2 | 6-Dec-11 | 07:10:15.591 | 4114968 | 0000157H | FLIP | S | 3.56 | 46 |
| 438 | HGH2 | 7-Dec-11 | 05:48:00.468 | 5488565 | 000ZN8VB | SPOOF | B | 3.59 | 46 |
| 439 | HGH2 | 7-Dec-11 | 05:48:00.468 | 5488566 | 000ZN8VC | SPOOF | B | 3.59 | 4 |
| 440 | HGH2 | 7-Dec-11 | 05:48:00.470 | 5488567 | 000ZN8VD | SPOOF | B | 3.59 | 5 |
| 441 | HGH2 | 7-Dec-11 | 05:48:01.062 | 5488584 | 000ZN8VM | FLIP | S | 3.59 | 39 |
| 442 | HGH2 | 7-Dec-11 | 05:48:17.602 | 5488972 | 000ZN8ZJ | SPOOF | B | 3.59 | 48 |
| 443 | HGH2 | 7-Dec-11 | 05:48:17.603 | 5488973 | 000ZN8ZK | SPOOF | B | 3.59 | 4 |
| 444 | HGH2 | 7-Dec-11 | 05:48:17.627 | 5488975 | 000ZN8ZL | SPOOF | B | 3.59 | 4 |
| 445 | HGH2 | 7-Dec-11 | 05:48:18.276 | 5488979 | 000ZN8ZQ | FLIP | S | 3.59 | 39 |
| 446 | HGH2 | 7-Dec-11 | 05:48:18.276 | 5488980 | 000ZN8ZR | FLIP | S | 3.59 | 4 |
| 447 | HGH2 | 7-Dec-11 | 06:29:04.514 | 5525109 | 000ZNEB8 | SPOOF | S | 3.57 | 47 |
| 448 | HGH2 | 7-Dec-11 | 06:29:04.518 | 5525110 | 000ZNEB9 | SPOOF | S | 3.57 | 7 |
| 449 | HGH2 | 7-Dec-11 | 06:29:04.531 | 5525111 | 000ZNEBA | SPOOF | S | 3.57 | 4 |
| 450 | HGH2 | 7-Dec-11 | 06:29:04.638 | 5525115 | 000ZNEBE | SPOOF | S | 3.57 | 44 |
| 451 | HGH2 | 7-Dec-11 | 06:29:04.639 | 5525116 | 000ZNEBF | SPOOF | S | 3.57 | 4 |
| 452 | HGH2 | 7-Dec-11 | 06:29:04.646 | 5525118 | 000ZNEBG | SPOOF | S | 3.57 | 3 |
| 453 | HGH2 | 7-Dec-11 | 06:29:05.083 | 5525126 | 000ZNEBW | FLIP | B | 3.57 | 36 |
| 454 | HGH2 | 7-Dec-11 | 06:30:16.800 | 5526170 | 000ZNEIH | SPOOF | B | 3.57 | 4 |
| 455 | HGH2 | 7-Dec-11 | 06:30:16.800 | 5526171 | 000ZNEII | SPOOF | B | 3.57 | 36 |
| 456 | HGH2 | 7-Dec-11 | 06:30:16.802 | 5526172 | 000ZNEIJ | SPOOF | B | 3.57 | 4 |
| 457 | HGH2 | 7-Dec-11 | 06:30:16.975 | 5526181 | 000ZNEIK | SPOOF | B | 3.57 | 37 |
| 458 | HGH2 | 7-Dec-11 | 06:30:16.976 | 5526182 | 000ZNEIL | SPOOF | B | 3.57 | 4 |
| 459 | HGH2 | 7-Dec-11 | 06:30:16.978 | 5526183 | 000ZNEIM | SPOOF | B | 3.57 | 3 |
| 460 | HGH2 | 7-Dec-11 | 06:30:17.412 | 5526186 | 000ZNEIU | FLIP | S | 3.57 | 47 |
| 461 | HGH2 | 7-Dec-11 | 07:55:27.622 | 5721779 | 000ZNXUB | SPOOF | B | 3.56 | 40 |
| 462 | HGH2 | 7-Dec-11 | 07:55:27.623 | 5721780 | 000ZNXUC | SPOOF | B | 3.56 | 4 |
| 463 | HGH2 | 7-Dec-11 | 07:55:27.624 | 5721781 | 000ZNXUD | SPOOF | B | 3.56 | 5 |
| 464 | HGH2 | 7-Dec-11 | 07:55:28.016 | 5721798 | 000ZNXUO | FLIP | S | 3.56 | 49 |
| 465 | HGH2 | 7-Dec-11 | 07:55:30.789 | 5721949 | 000ZNXVB | SPOOF | S | 3.56 | 38 |
| 466 | HGH2 | 7-Dec-11 | 07:55:30.790 | 5721950 | 000ZNXVC | SPOOF | S | 3.56 | 4 |
| 467 | HGH2 | 7-Dec-11 | 07:55:30.792 | 5721951 | 000ZNXVD | SPOOF | S | 3.56 | 3 |
| 468 | HGH2 | 7-Dec-11 | 07:55:30.894 | 5721957 | 000ZNXVE | SPOOF | S | 3.56 | 44 |
| 469 | HGH2 | 7-Dec-11 | 07:55:30.897 | 5721958 | 000ZNXVF | SPOOF | S | 3.56 | 6 |
| 470 | HGH2 | 7-Dec-11 | 07:55:30.904 | 5721959 | 000ZNXVG | SPOOF | S | 3.56 | 4 |
| 471 | HGH2 | 7-Dec-11 | 07:55:31.689 | 5722072 | 000ZNXVQ | FLIP | B | 3.56 | 39 |
| 472 | HGH2 | 7-Dec-11 | 07:55:31.689 | 5722073 | 000ZNXVR | FLIP | B | 3.56 | 4 |
| 473 | HGH2 | 7-Dec-11 | 07:55:38.630 | 5722410 | 000ZNXYZ | SPOOF | B | 3.56 | 47 |
| 474 | HGH2 | 7-Dec-11 | 07:55:38.637 | 5722415 | 000ZNXZ0 | SPOOF | B | 3.56 | 6 |
| 475 | HGH2 | 7-Dec-11 | 07:55:38.642 | 5722416 | 000ZNXZ1 | SPOOF | B | 3.56 | 4 |
| 476 | HGH2 | 7-Dec-11 | 07:55:38.786 | 5722457 | 000ZNXZ2 | SPOOF | B | 3.56 | 44 |
| 477 | HGH2 | 7-Dec-11 | 07:55:38.788 | 5722458 | 000ZNXZ3 | SPOOF | B | 3.56 | 4 |
| 478 | HGH2 | 7-Dec-11 | 07:55:38.788 | 5722459 | 000ZNXZ4 | SPOOF | B | 3.56 | 7 |
| 479 | HGH2 | 7-Dec-11 | 07:55:38.879 | 5722464 | 000ZNXZ5 | SPOOF | B | 3.56 | 35 |
| 480 | HGH2 | 7-Dec-11 | 07:55:38.881 | 5722465 | 000ZNXZ6 | SPOOF | B | 3.56 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|----------|-------------|----------------|
| 481 | HGH2 | 7-Dec-11 | 07:55:38.881 | 5722466 | 000ZNXZ7 | SPOOF | B | 3.56 | 3 |
| 482 | HGH2 | 7-Dec-11 | 07:55:39.035 | 5722471 | 000ZNXZ8 | SPOOF | B | 3.56 | 42 |
| 483 | HGH2 | 7-Dec-11 | 07:55:39.035 | 5722473 | 000ZNXZ9 | SPOOF | B | 3.56 | 4 |
| 484 | HGH2 | 7-Dec-11 | 07:55:39.037 | 5722474 | 000ZNXZA | SPOOF | B | 3.56 | 6 |
| 485 | HGH2 | 7-Dec-11 | 07:55:39.546 | 5722500 | 000ZNXZT | FLIP | S | 3.56 | 48 |
| 486 | HGH2 | 7-Dec-11 | 08:01:22.087 | 5735418 | 000ZO0K6 | SPOOF | S | 3.55 | 4 |
| 487 | HGH2 | 7-Dec-11 | 08:01:22.191 | 5735421 | 000ZO0K7 | SPOOF | S | 3.55 | 4 |
| 488 | HGH2 | 7-Dec-11 | 08:01:22.224 | 5735424 | 000ZO0K8 | SPOOF | S | 3.55 | 43 |
| 489 | HGH2 | 7-Dec-11 | 08:01:22.226 | 5735425 | 000ZO0K9 | SPOOF | S | 3.55 | 5 |
| 490 | HGH2 | 7-Dec-11 | 08:01:22.427 | 5735465 | 000ZO0KO | SPOOF | S | 3.55 | 46 |
| 491 | HGH2 | 7-Dec-11 | 08:01:22.468 | 5735466 | 000ZO0KP | SPOOF | S | 3.55 | 4 |
| 492 | HGH2 | 7-Dec-11 | 08:01:22.468 | 5735471 | 000ZO0KQ | SPOOF | S | 3.55 | 7 |
| 493 | HGH2 | 7-Dec-11 | 08:01:22.562 | 5735475 | 000ZO0KS | SPOOF | S | 3.55 | 36 |
| 494 | HGH2 | 7-Dec-11 | 08:01:22.593 | 5735478 | 000ZO0KX | SPOOF | S | 3.55 | 4 |
| 495 | HGH2 | 7-Dec-11 | 08:01:22.594 | 5735479 | 000ZO0KY | SPOOF | S | 3.55 | 7 |
| 496 | HGH2 | 7-Dec-11 | 08:01:22.688 | 5735485 | 000ZO0L0 | SPOOF | S | 3.55 | 4 |
| 497 | HGH2 | 7-Dec-11 | 08:01:22.688 | 5735486 | 000ZO0L1 | SPOOF | S | 3.55 | 7 |
| 498 | HGH2 | 7-Dec-11 | 08:01:22.924 | 5735497 | 000ZO0LG | FLIP | B | 3.55 | 43 |
| 499 | HGH2 | 8-Dec-11 | 05:59:56.899 | 6765655 | 000ZONO9 | SPOOF | B | 3.57 | 32 |
| 500 | HGH2 | 8-Dec-11 | 05:59:56.902 | 6765656 | 000ZONOA | SPOOF | B | 3.57 | 5 |
| 501 | HGH2 | 8-Dec-11 | 05:59:56.930 | 6765658 | 000ZONOB | SPOOF | B | 3.57 | 4 |
| 502 | HGH2 | 8-Dec-11 | 05:59:57.084 | 6765661 | 000ZONOC | SPOOF | B | 3.57 | 47 |
| 503 | HGH2 | 8-Dec-11 | 05:59:57.096 | 6765662 | 000ZONOD | SPOOF | B | 3.57 | 4 |
| 504 | HGH2 | 8-Dec-11 | 05:59:57.097 | 6765663 | 000ZONOE | SPOOF | B | 3.57 | 7 |
| 505 | HGH2 | 8-Dec-11 | 05:59:57.292 | 6765667 | 000ZONOG | SPOOF | B | 3.57 | 35 |
| 506 | HGH2 | 8-Dec-11 | 05:59:57.294 | 6765668 | 000ZONOH | SPOOF | B | 3.57 | 5 |
| 507 | HGH2 | 8-Dec-11 | 05:59:57.311 | 6765671 | 000ZONOI | SPOOF | B | 3.57 | 4 |
| 508 | HGH2 | 8-Dec-11 | 05:59:57.884 | 6765678 | 000ZONP0 | FLIP | S | 3.57 | 34 |
| 509 | HGH2 | 8-Dec-11 | 05:59:57.884 | 6765679 | 000ZONP1 | FLIP | S | 3.57 | 4 |
| 510 | HGH2 | 8-Dec-11 | 06:00:08.318 | 6766021 | 000ZONSW | SPOOF | S | 3.57 | 37 |
| 511 | HGH2 | 8-Dec-11 | 06:00:08.318 | 6766022 | 000ZONSX | SPOOF | S | 3.57 | 4 |
| 512 | HGH2 | 8-Dec-11 | 06:00:08.320 | 6766023 | 000ZONSY | SPOOF | S | 3.57 | 3 |
| 513 | HGH2 | 8-Dec-11 | 06:00:08.472 | 6766027 | 000ZONSZ | SPOOF | S | 3.57 | 47 |
| 514 | HGH2 | 8-Dec-11 | 06:00:08.475 | 6766028 | 000ZONT0 | SPOOF | S | 3.57 | 4 |
| 515 | HGH2 | 8-Dec-11 | 06:00:08.567 | 6766030 | 000ZONT1 | SPOOF | S | 3.57 | 3 |
| 516 | HGH2 | 8-Dec-11 | 06:00:09.016 | 6766034 | 000ZONTK | FLIP | B | 3.57 | 40 |
| 517 | HGH2 | 8-Dec-11 | 06:20:44.591 | 6784512 | 000ZOT7G | SPOOF | S | 3.56 | 49 |
| 518 | HGH2 | 8-Dec-11 | 06:20:44.594 | 6784513 | 000ZOT7H | SPOOF | S | 3.56 | 5 |
| 519 | HGH2 | 8-Dec-11 | 06:20:45.544 | 6784558 | 000ZOT7R | FLIP | B | 3.56 | 34 |
| 520 | HGH2 | 8-Dec-11 | 06:21:02.058 | 6785029 | 000ZOTBA | SPOOF | B | 3.57 | 4 |
| 521 | HGH2 | 8-Dec-11 | 06:21:02.059 | 6785030 | 000ZOTBB | SPOOF | B | 3.57 | 45 |
| 522 | HGH2 | 8-Dec-11 | 06:21:02.061 | 6785031 | 000ZOTBC | SPOOF | B | 3.57 | 6 |
| 523 | HGH2 | 8-Dec-11 | 06:21:02.679 | 6785042 | 000ZOTBM | FLIP | S | 3.57 | 38 |
| 524 | HGH2 | 8-Dec-11 | 06:31:03.371 | 6790989 | 000ZOV6H | SPOOF | S | 3.57 | 4 |
| 525 | HGH2 | 8-Dec-11 | 06:31:03.575 | 6790998 | 000ZOV6J | SPOOF | S | 3.57 | 4 |
| 526 | HGH2 | 8-Dec-11 | 06:31:03.679 | 6791002 | 000ZOV6K | SPOOF | S | 3.57 | 4 |
| 527 | HGH2 | 8-Dec-11 | 06:31:03.686 | 6791003 | 000ZOV6L | SPOOF | S | 3.57 | 41 |
| 528 | HGH2 | 8-Dec-11 | 06:31:03.688 | 6791004 | 000ZOV6M | SPOOF | S | 3.57 | 6 |
| 529 | HGH2 | 8-Dec-11 | 06:31:03.792 | 6791005 | 000ZOV6R | SPOOF | S | 3.57 | 36 |
| 530 | HGH2 | 8-Dec-11 | 06:31:03.794 | 6791006 | 000ZOV6S | SPOOF | S | 3.57 | 4 |
| 531 | HGH2 | 8-Dec-11 | 06:31:03.834 | 6791023 | 000ZOV6T | SPOOF | S | 3.57 | 4 |
| 532 | HGH2 | 8-Dec-11 | 06:31:04.348 | 6791045 | 000ZOV75 | FLIP | B | 3.57 | 44 |
| 533 | HGH2 | 8-Dec-11 | 06:31:04.353 | 6791052 | 000ZOV76 | FLIP | B | 3.57 | 8 |
| 534 | HGH2 | 8-Dec-11 | 06:32:11.574 | 6792863 | 000ZOVRR | SPOOF | S | 3.57 | 4 |
| 535 | HGH2 | 8-Dec-11 | 06:32:11.610 | 6792865 | 000ZOVRS | SPOOF | S | 3.57 | 35 |
| 536 | HGH2 | 8-Dec-11 | 06:32:11.613 | 6792866 | 000ZOVRT | SPOOF | S | 3.57 | 6 |
| 537 | HGH2 | 8-Dec-11 | 06:32:12.042 | 6792871 | 000ZOVS0 | FLIP | B | 3.57 | 40 |
| 538 | HGH2 | 8-Dec-11 | 07:25:34.526 | 6885451 | 000ZPE0H | SPOOF | B | 3.57 | 4 |
| 539 | HGH2 | 8-Dec-11 | 07:25:34.527 | 6885452 | 000ZPE0I | SPOOF | B | 3.57 | 42 |
| 540 | HGH2 | 8-Dec-11 | 07:25:34.529 | 6885453 | 000ZPE0J | SPOOF | B | 3.57 | 7 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 541 | HGH2 | 8-Dec-11 | 07:25:34.632 | 6885473 | 000ZPE0N | SPOOF | B | 3.57 | 4 |
| 542 | HGH2 | 8-Dec-11 | 07:25:35.117 | 6885522 | 000ZPE17 | FLIP | S | 3.57 | 47 |
| 543 | HGH2 | 8-Dec-11 | 09:37:22.793 | 7566129 | 000ZR2NN | SPOOF | S | 3.52 | 42 |
| 544 | HGH2 | 8-Dec-11 | 09:37:22.795 | 7566130 | 000ZR2NO | SPOOF | S | 3.52 | 5 |
| 545 | HGH2 | 8-Dec-11 | 09:37:22.800 | 7566139 | 000ZR2NP | SPOOF | S | 3.52 | 4 |
| 546 | HGH2 | 8-Dec-11 | 09:37:23.326 | 7566225 | 000ZR2NW | FLIP | B | 3.52 | 35 |
| 547 | HGH2 | 8-Dec-11 | 09:37:32.339 | 7567008 | 000ZR2R0 | SPOOF | S | 3.52 | 37 |
| 548 | HGH2 | 8-Dec-11 | 09:37:32.341 | 7567009 | 000ZR2R1 | SPOOF | S | 3.52 | 7 |
| 549 | HGH2 | 8-Dec-11 | 09:37:32.507 | 7567014 | 000ZR2R2 | SPOOF | S | 3.52 | 34 |
| 550 | HGH2 | 8-Dec-11 | 09:37:32.509 | 7567015 | 000ZR2R3 | SPOOF | S | 3.52 | 5 |
| 551 | HGH2 | 8-Dec-11 | 09:37:33.287 | 7567029 | 000ZR2RA | FLIP | B | 3.52 | 46 |
| 552 | HGH2 | 8-Dec-11 | 09:37:33.288 | 7567031 | 000ZR2RB | FLIP | B | 3.52 | 4 |
| 553 | HGH2 | 8-Dec-11 | 09:47:05.510 | 7598405 | 000ZR5S4 | SPOOF | B | 3.52 | 33 |
| 554 | HGH2 | 8-Dec-11 | 09:47:05.511 | 7598406 | 000ZR5S5 | SPOOF | B | 3.52 | 4 |
| 555 | HGH2 | 8-Dec-11 | 09:47:05.512 | 7598408 | 000ZR5S6 | SPOOF | B | 3.52 | 3 |
| 556 | HGH2 | 8-Dec-11 | 09:47:05.635 | 7598412 | 000ZR5SJ | SPOOF | B | 3.52 | 48 |
| 557 | HGH2 | 8-Dec-11 | 09:47:05.642 | 7598413 | 000ZR5SK | SPOOF | B | 3.52 | 4 |
| 558 | HGH2 | 8-Dec-11 | 09:47:05.643 | 7598414 | 000ZR5SL | SPOOF | B | 3.52 | 4 |
| 559 | HGH2 | 8-Dec-11 | 09:47:06.094 | 7598419 | 000ZR5T2 | FLIP | S | 3.52 | 47 |
| 560 | HGH2 | 8-Dec-11 | 09:47:06.097 | 7598420 | 000ZR5T3 | FLIP | S | 3.52 | 6 |
| 561 | HGH2 | 8-Dec-11 | 10:11:50.918 | 7694872 | 000ZREFG | SPOOF | B | 3.49 | 43 |
| 562 | HGH2 | 8-Dec-11 | 10:11:50.925 | 7694877 | 000ZREFH | SPOOF | B | 3.49 | 5 |
| 563 | HGH2 | 8-Dec-11 | 10:11:50.925 | 7694878 | 000ZREFI | SPOOF | B | 3.49 | 4 |
| 564 | HGH2 | 8-Dec-11 | 10:11:51.037 | 7694886 | 000ZREFJ | SPOOF | B | 3.49 | 35 |
| 565 | HGH2 | 8-Dec-11 | 10:11:51.043 | 7694887 | 000ZREFK | SPOOF | B | 3.49 | 4 |
| 566 | HGH2 | 8-Dec-11 | 10:11:51.043 | 7694888 | 000ZREFL | SPOOF | B | 3.49 | 4 |
| 567 | HGH2 | 8-Dec-11 | 10:11:51.449 | 7694945 | 000ZREGB | FLIP | S | 3.49 | 39 |
| 568 | HGH2 | 9-Dec-11 | 06:00:52.110 | 8807620 | 000ZV94H | SPOOF | B | 3.55 | 43 |
| 569 | HGH2 | 9-Dec-11 | 06:00:52.110 | 8807621 | 000ZV94I | SPOOF | B | 3.55 | 4 |
| 570 | HGH2 | 9-Dec-11 | 06:00:52.112 | 8807622 | 000ZV94J | SPOOF | B | 3.55 | 4 |
| 571 | HGH2 | 9-Dec-11 | 06:00:52.252 | 8807625 | 000ZV94K | SPOOF | B | 3.55 | 43 |
| 572 | HGH2 | 9-Dec-11 | 06:00:52.258 | 8807626 | 000ZV94L | SPOOF | B | 3.55 | 8 |
| 573 | HGH2 | 9-Dec-11 | 06:00:52.889 | 8807642 | 000ZV955 | FLIP | S | 3.55 | 46 |
| 574 | HGH2 | 9-Dec-11 | 06:00:52.890 | 8807643 | 000ZV956 | FLIP | S | 3.55 | 7 |
| 575 | HGH2 | 9-Dec-11 | 06:01:25.149 | 8808686 | 000ZV9B8 | SPOOF | S | 3.55 | 43 |
| 576 | HGH2 | 9-Dec-11 | 06:01:25.155 | 8808687 | 000ZV9B9 | SPOOF | S | 3.55 | 33 |
| 577 | HGH2 | 9-Dec-11 | 06:01:25.156 | 8808688 | 000ZV9BA | SPOOF | S | 3.55 | 3 |
| 578 | HGH2 | 9-Dec-11 | 06:01:25.227 | 8808691 | 000ZV9BB | SPOOF | S | 3.55 | 32 |
| 579 | HGH2 | 9-Dec-11 | 06:01:25.229 | 8808692 | 000ZV9BC | SPOOF | S | 3.55 | 4 |
| 580 | HGH2 | 9-Dec-11 | 06:01:25.236 | 8808694 | 000ZV9BD | SPOOF | S | 3.55 | 4 |
| 581 | HGH2 | 9-Dec-11 | 06:01:25.918 | 8808720 | 000ZV9BM | FLIP | B | 3.55 | 47 |
| 582 | HGH2 | 9-Dec-11 | 06:49:55.700 | 8858257 | 000ZVEIT | SPOOF | B | 3.54 | 32 |
| 583 | HGH2 | 9-Dec-11 | 06:49:55.702 | 8858258 | 000ZVEIU | SPOOF | B | 3.54 | 4 |
| 584 | HGH2 | 9-Dec-11 | 06:49:55.704 | 8858259 | 000ZVEIV | SPOOF | B | 3.54 | 4 |
| 585 | HGH2 | 9-Dec-11 | 06:49:55.818 | 8858263 | 000ZVEIY | SPOOF | B | 3.54 | 4 |
| 586 | HGH2 | 9-Dec-11 | 06:49:56.197 | 8858285 | 000ZVEJR | FLIP | S | 3.54 | 34 |
| 587 | HGH2 | 9-Dec-11 | 07:10:51.430 | 8892795 | 000ZVGU0 | SPOOF | B | 3.53 | 34 |
| 588 | HGH2 | 9-Dec-11 | 07:10:51.432 | 8892796 | 000ZVGU1 | SPOOF | B | 3.53 | 4 |
| 589 | HGH2 | 9-Dec-11 | 07:10:51.451 | 8892803 | 000ZVGU3 | SPOOF | B | 3.53 | 4 |
| 590 | HGH2 | 9-Dec-11 | 07:10:52.038 | 8892813 | 000ZVGU7 | FLIP | S | 3.53 | 39 |
| 591 | HGH2 | 9-Dec-11 | 07:10:52.039 | 8892814 | 000ZVGU8 | FLIP | S | 3.53 | 4 |
| 592 | HGH2 | 9-Dec-11 | 07:15:09.106 | 8897489 | 000ZVHED | SPOOF | S | 3.54 | 4 |
| 593 | HGH2 | 9-Dec-11 | 07:15:09.618 | 8897491 | 000ZVHEE | SPOOF | S | 3.54 | 37 |
| 594 | HGH2 | 9-Dec-11 | 07:15:09.618 | 8897492 | 000ZVHEF | SPOOF | S | 3.54 | 4 |
| 595 | HGH2 | 9-Dec-11 | 07:15:09.621 | 8897493 | 000ZVHEG | SPOOF | S | 3.54 | 7 |
| 596 | HGH2 | 9-Dec-11 | 07:15:10.072 | 8897497 | 000ZVHEN | FLIP | B | 3.54 | 34 |
| 597 | HGH2 | 9-Dec-11 | 07:15:10.076 | 8897500 | 000ZVHEO | FLIP | B | 3.54 | 3 |
| 598 | HGH2 | 9-Dec-11 | 07:16:21.173 | 8899162 | 000ZVHMV | SPOOF | B | 3.55 | 34 |
| 599 | HGH2 | 9-Dec-11 | 07:16:21.175 | 8899163 | 000ZVHMW | SPOOF | B | 3.55 | 6 |
| 600 | HGH2 | 9-Dec-11 | 07:16:21.229 | 8899172 | 000ZVHMX | SPOOF | B | 3.55 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 601 | HGH2 | 9-Dec-11 | 07:16:21.796 | 8899179 | 000ZVHN1 | FLIP | S | 3.55 | 43 |
| 602 | HGH2 | 9-Dec-11 | 08:42:16.366 | 9125147 | 000ZW3RZ | SPOOF | B | 3.53 | 44 |
| 603 | HGH2 | 9-Dec-11 | 08:42:16.368 | 9125148 | 000ZW3S0 | SPOOF | B | 3.53 | 8 |
| 604 | HGH2 | 9-Dec-11 | 08:42:16.384 | 9125151 | 000ZW3S1 | SPOOF | B | 3.53 | 4 |
| 605 | HGH2 | 9-Dec-11 | 08:42:16.923 | 9125288 | 000ZW3VM | FLIP | S | 3.53 | 34 |
| 606 | HGH2 | 9-Dec-11 | 08:42:16.923 | 9125289 | 000ZW3VN | FLIP | S | 3.53 | 4 |
| 607 | HGH2 | 12-Dec-11 | 06:38:01.133 | 399486 | 000ZYRWT | SPOOF | S | 3.47 | 4 |
| 608 | HGH2 | 12-Dec-11 | 06:38:01.248 | 399487 | 000ZYRWU | SPOOF | S | 3.47 | 4 |
| 609 | HGH2 | 12-Dec-11 | 06:38:01.380 | 399488 | 000ZYRWV | SPOOF | S | 3.47 | 4 |
| 610 | HGH2 | 12-Dec-11 | 06:38:01.490 | 399491 | 000ZYRWW | SPOOF | S | 3.47 | 4 |
| 611 | HGH2 | 12-Dec-11 | 06:38:02.084 | 399495 | 000ZYRX5 | FLIP | B | 3.47 | 42 |
| 612 | HGH2 | 12-Dec-11 | 06:38:02.089 | 399498 | 000ZYRX6 | FLIP | B | 3.47 | 7 |
| 613 | HGH2 | 12-Dec-11 | 06:38:12.889 | 399619 | 000ZYRZ3 | SPOOF | B | 3.47 | 36 |
| 614 | HGH2 | 12-Dec-11 | 06:38:12.889 | 399620 | 000ZYRZ4 | SPOOF | B | 3.47 | 4 |
| 615 | HGH2 | 12-Dec-11 | 06:38:12.894 | 399622 | 000ZYRZ5 | SPOOF | B | 3.47 | 3 |
| 616 | HGH2 | 12-Dec-11 | 06:38:13.369 | 399625 | 000ZYRZ9 | FLIP | S | 3.47 | 32 |
| 617 | HGH2 | 12-Dec-11 | 07:31:33.547 | 471328 | 000ZYX1S | SPOOF | S | 3.47 | 43 |
| 618 | HGH2 | 12-Dec-11 | 07:31:33.549 | 471329 | 000ZYX1T | SPOOF | S | 3.47 | 7 |
| 619 | HGH2 | 12-Dec-11 | 07:31:33.640 | 471348 | 000ZYX1U | SPOOF | S | 3.47 | 47 |
| 620 | HGH2 | 12-Dec-11 | 07:31:33.644 | 471349 | 000ZYX1V | SPOOF | S | 3.47 | 4 |
| 621 | HGH2 | 12-Dec-11 | 07:31:33.757 | 471352 | 000ZYX1W | SPOOF | S | 3.47 | 3 |
| 622 | HGH2 | 12-Dec-11 | 07:31:33.757 | 471354 | 000ZYX1X | SPOOF | S | 3.47 | 41 |
| 623 | HGH2 | 12-Dec-11 | 07:31:33.762 | 471355 | 000ZYX1Y | SPOOF | S | 3.47 | 3 |
| 624 | HGH2 | 12-Dec-11 | 07:31:33.771 | 471356 | 000ZYX1Z | SPOOF | S | 3.47 | 4 |
| 625 | HGH2 | 12-Dec-11 | 07:31:34.461 | 471375 | 000ZYX2F | FLIP | B | 3.47 | 37 |
| 626 | HGH2 | 12-Dec-11 | 07:31:37.881 | 471541 | 000ZYX2Z | SPOOF | B | 3.47 | 31 |
| 627 | HGH2 | 12-Dec-11 | 07:31:37.882 | 471542 | 000ZYX30 | SPOOF | B | 3.47 | 4 |
| 628 | HGH2 | 12-Dec-11 | 07:31:37.883 | 471543 | 000ZYX31 | SPOOF | B | 3.47 | 5 |
| 629 | HGH2 | 12-Dec-11 | 07:31:38.328 | 471579 | 000ZYX39 | FLIP | S | 3.47 | 39 |
| 630 | HGH2 | 12-Dec-11 | 07:35:51.230 | 481414 | 000ZYXNV | SPOOF | B | 3.47 | 4 |
| 631 | HGH2 | 12-Dec-11 | 07:35:51.390 | 481418 | 000ZYXNW | SPOOF | B | 3.47 | 4 |
| 632 | HGH2 | 12-Dec-11 | 07:35:51.487 | 481420 | 000ZYXNX | SPOOF | B | 3.47 | 39 |
| 633 | HGH2 | 12-Dec-11 | 07:35:51.487 | 481421 | 000ZYXNY | SPOOF | B | 3.47 | 4 |
| 634 | HGH2 | 12-Dec-11 | 07:35:51.495 | 481426 | 000ZYXNZ | SPOOF | B | 3.47 | 6 |
| 635 | HGH2 | 12-Dec-11 | 07:35:51.588 | 481446 | 000ZYXO0 | SPOOF | B | 3.47 | 50 |
| 636 | HGH2 | 12-Dec-11 | 07:35:51.589 | 481447 | 000ZYXO1 | SPOOF | B | 3.47 | 4 |
| 637 | HGH2 | 12-Dec-11 | 07:35:51.591 | 481448 | 000ZYXO2 | SPOOF | B | 3.47 | 4 |
| 638 | HGH2 | 12-Dec-11 | 07:35:51.697 | 481459 | 000ZYXO3 | SPOOF | B | 3.47 | 36 |
| 639 | HGH2 | 12-Dec-11 | 07:35:51.699 | 481460 | 000ZYXO4 | SPOOF | B | 3.47 | 5 |
| 640 | HGH2 | 12-Dec-11 | 07:35:51.718 | 481466 | 000ZYXO5 | SPOOF | B | 3.47 | 4 |
| 641 | HGH2 | 12-Dec-11 | 07:35:51.828 | 481469 | 000ZYXO6 | SPOOF | B | 3.47 | 4 |
| 642 | HGH2 | 12-Dec-11 | 07:35:52.232 | 481480 | 000ZYXON | FLIP | S | 3.47 | 37 |
| 643 | HGH2 | 12-Dec-11 | 07:55:03.128 | 526187 | 000ZZ0KH | SPOOF | S | 3.47 | 38 |
| 644 | HGH2 | 12-Dec-11 | 07:55:03.129 | 526188 | 000ZZ0KI | SPOOF | S | 3.47 | 4 |
| 645 | HGH2 | 12-Dec-11 | 07:55:03.131 | 526190 | 000ZZ0KJ | SPOOF | S | 3.47 | 3 |
| 646 | HGH2 | 12-Dec-11 | 07:55:03.260 | 526222 | 000ZZ0KL | SPOOF | S | 3.47 | 48 |
| 647 | HGH2 | 12-Dec-11 | 07:55:03.668 | 526232 | 000ZZ0KV | FLIP | B | 3.47 | 46 |
| 648 | HGH2 | 13-Dec-11 | 07:19:41.255 | 1874183 | 000ZVVCS | SPOOF | S | 3.47 | 4 |
| 649 | HGH2 | 13-Dec-11 | 07:19:41.458 | 1874196 | 000ZVVCU | SPOOF | S | 3.47 | 33 |
| 650 | HGH2 | 13-Dec-11 | 07:19:41.460 | 1874197 | 000ZVVCV | SPOOF | S | 3.47 | 4 |
| 651 | HGH2 | 13-Dec-11 | 07:19:41.662 | 1874201 | 000ZVVCW | SPOOF | S | 3.47 | 48 |
| 652 | HGH2 | 13-Dec-11 | 07:19:41.665 | 1874202 | 000ZVVCX | SPOOF | S | 3.47 | 6 |
| 653 | HGH2 | 13-Dec-11 | 07:19:41.692 | 1874213 | 000ZVVCY | SPOOF | S | 3.47 | 4 |
| 654 | HGH2 | 13-Dec-11 | 07:19:42.162 | 1874221 | 000ZVVDA | FLIP | B | 3.47 | 38 |
| 655 | HGH2 | 13-Dec-11 | 07:19:49.214 | 1874398 | 000ZVVE9 | SPOOF | S | 3.47 | 34 |
| 656 | HGH2 | 13-Dec-11 | 07:19:49.214 | 1874399 | 000ZVVEA | SPOOF | S | 3.47 | 4 |
| 657 | HGH2 | 13-Dec-11 | 07:19:49.220 | 1874402 | 000ZVVEB | SPOOF | S | 3.47 | 5 |
| 658 | HGH2 | 13-Dec-11 | 07:19:49.348 | 1874408 | 000ZVVEC | SPOOF | S | 3.47 | 35 |
| 659 | HGH2 | 13-Dec-11 | 07:19:49.357 | 1874412 | 000ZVVED | SPOOF | S | 3.47 | 4 |
| 660 | HGH2 | 13-Dec-11 | 07:19:49.358 | 1874413 | 000ZVVEE | SPOOF | S | 3.47 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 661 | HGH2 | 13-Dec-11 | 07:19:49.444 | 1874414 | 000ZVVEF | SPOOF | S | 3.47 | 41 |
| 662 | HGH2 | 13-Dec-11 | 07:19:49.449 | 1874415 | 000ZVVEG | SPOOF | S | 3.47 | 7 |
| 663 | HGH2 | 13-Dec-11 | 07:19:49.450 | 1874416 | 000ZVVEH | SPOOF | S | 3.47 | 4 |
| 664 | HGH2 | 13-Dec-11 | 07:19:49.893 | 1874429 | 000ZVVEV | FLIP | B | 3.47 | 38 |
| 665 | HGH2 | 13-Dec-11 | 07:19:49.895 | 1874432 | 000ZVVEW | FLIP | B | 3.47 | 3 |
| 666 | HGH2 | 13-Dec-11 | 07:20:01.564 | 1875929 | 000ZVVGF | SPOOF | B | 3.47 | 47 |
| 667 | HGH2 | 13-Dec-11 | 07:20:01.564 | 1875930 | 000ZVVGG | SPOOF | B | 3.47 | 4 |
| 668 | HGH2 | 13-Dec-11 | 07:20:01.566 | 1875931 | 000ZVVGH | SPOOF | B | 3.47 | 4 |
| 669 | HGH2 | 13-Dec-11 | 07:20:01.691 | 1875951 | 000ZVVGI | SPOOF | B | 3.47 | 37 |
| 670 | HGH2 | 13-Dec-11 | 07:20:01.693 | 1875952 | 000ZVVGJ | SPOOF | B | 3.47 | 5 |
| 671 | HGH2 | 13-Dec-11 | 07:20:01.698 | 1875959 | 000ZVVGK | SPOOF | B | 3.47 | 4 |
| 672 | HGH2 | 13-Dec-11 | 07:20:02.256 | 1875993 | 000ZVVGT | FLIP | S | 3.47 | 43 |
| 673 | HGH2 | 13-Dec-11 | 07:20:02.257 | 1875995 | 000ZVVGU | FLIP | S | 3.47 | 4 |
| 674 | HGH2 | 13-Dec-11 | 07:20:19.720 | 1877208 | 000ZVVKH | SPOOF | S | 3.47 | 4 |
| 675 | HGH2 | 13-Dec-11 | 07:20:19.894 | 1877213 | 000ZVVKI | SPOOF | S | 3.47 | 41 |
| 676 | HGH2 | 13-Dec-11 | 07:20:19.894 | 1877214 | 000ZVVKJ | SPOOF | S | 3.47 | 4 |
| 677 | HGH2 | 13-Dec-11 | 07:20:19.896 | 1877215 | 000ZVVKK | SPOOF | S | 3.47 | 4 |
| 678 | HGH2 | 13-Dec-11 | 07:20:19.980 | 1877220 | 000ZVVKL | SPOOF | S | 3.47 | 4 |
| 679 | HGH2 | 13-Dec-11 | 07:20:20.116 | 1877232 | 000ZVVKM | SPOOF | S | 3.47 | 7 |
| 680 | HGH2 | 13-Dec-11 | 07:20:20.522 | 1877239 | 000ZVVKU | FLIP | B | 3.47 | 34 |
| 681 | HGH2 | 13-Dec-11 | 07:20:20.526 | 1877241 | 000ZVVKV | FLIP | B | 3.47 | 5 |
| 682 | HGH2 | 13-Dec-11 | 07:22:01.759 | 1879591 | 000ZVVSA | SPOOF | S | 3.47 | 37 |
| 683 | HGH2 | 13-Dec-11 | 07:22:01.762 | 1879592 | 000ZVVSB | SPOOF | S | 3.47 | 6 |
| 684 | HGH2 | 13-Dec-11 | 07:22:01.791 | 1879594 | 000ZVVSC | SPOOF | S | 3.47 | 4 |
| 685 | HGH2 | 13-Dec-11 | 07:22:02.265 | 1879595 | 000ZVVSJ | FLIP | B | 3.47 | 49 |
| 686 | HGH2 | 13-Dec-11 | 07:22:02.267 | 1879596 | 000ZVVSK | FLIP | B | 3.47 | 5 |
| 687 | HGH2 | 13-Dec-11 | 07:22:14.075 | 1880059 | 000ZVVT6 | SPOOF | B | 3.47 | 33 |
| 688 | HGH2 | 13-Dec-11 | 07:22:14.077 | 1880060 | 000ZVVT7 | SPOOF | B | 3.47 | 3 |
| 689 | HGH2 | 13-Dec-11 | 07:22:14.082 | 1880061 | 000ZVVT8 | SPOOF | B | 3.47 | 4 |
| 690 | HGH2 | 13-Dec-11 | 07:22:14.197 | 1880081 | 000ZVVT9 | SPOOF | B | 3.47 | 4 |
| 691 | HGH2 | 13-Dec-11 | 07:22:14.204 | 1880082 | 000ZVVTA | SPOOF | B | 3.47 | 48 |
| 692 | HGH2 | 13-Dec-11 | 07:22:14.218 | 1880095 | 000ZVVTB | SPOOF | B | 3.47 | 6 |
| 693 | HGH2 | 13-Dec-11 | 07:22:14.318 | 1880121 | 000ZVVTC | SPOOF | B | 3.47 | 44 |
| 694 | HGH2 | 13-Dec-11 | 07:22:14.318 | 1880122 | 000ZVVTD | SPOOF | B | 3.47 | 4 |
| 695 | HGH2 | 13-Dec-11 | 07:22:14.320 | 1880123 | 000ZVVTE | SPOOF | B | 3.47 | 5 |
| 696 | HGH2 | 13-Dec-11 | 07:22:14.727 | 1880157 | 000ZVVTO | FLIP | S | 3.47 | 39 |
| 697 | HGH2 | 13-Dec-11 | 07:22:14.731 | 1880159 | 000ZVVTP | FLIP | S | 3.47 | 7 |
| 698 | HGH2 | 13-Dec-11 | 07:27:14.125 | 1888846 | 000ZVWF5 | SPOOF | B | 3.47 | 32 |
| 699 | HGH2 | 13-Dec-11 | 07:27:14.126 | 1888847 | 000ZVWF6 | SPOOF | B | 3.47 | 4 |
| 700 | HGH2 | 13-Dec-11 | 07:27:14.128 | 1888848 | 000ZVWF7 | SPOOF | B | 3.47 | 5 |
| 701 | HGH2 | 13-Dec-11 | 07:27:14.267 | 1888854 | 000ZVWF9 | SPOOF | B | 3.47 | 35 |
| 702 | HGH2 | 13-Dec-11 | 07:27:14.271 | 1888855 | 000ZVWFA | SPOOF | B | 3.47 | 3 |
| 703 | HGH2 | 13-Dec-11 | 07:27:14.300 | 1888856 | 000ZVWFB | SPOOF | B | 3.47 | 4 |
| 704 | HGH2 | 13-Dec-11 | 07:27:14.761 | 1888869 | 000ZVWFI | FLIP | S | 3.47 | 40 |
| 705 | HGH2 | 13-Dec-11 | 07:27:14.762 | 1888870 | 000ZVWFJ | FLIP | S | 3.47 | 4 |
| 706 | HGH2 | 13-Dec-11 | 07:27:17.290 | 1888985 | 000ZVWGC | SPOOF | S | 3.47 | 34 |
| 707 | HGH2 | 13-Dec-11 | 07:27:17.292 | 1888986 | 000ZVWGD | SPOOF | S | 3.47 | 3 |
| 708 | HGH2 | 13-Dec-11 | 07:27:17.468 | 1888990 | 000ZVWGE | SPOOF | S | 3.47 | 47 |
| 709 | HGH2 | 13-Dec-11 | 07:27:17.471 | 1888991 | 000ZVWGF | SPOOF | S | 3.47 | 7 |
| 710 | HGH2 | 13-Dec-11 | 07:27:17.501 | 1888998 | 000ZVWGG | SPOOF | S | 3.47 | 4 |
| 711 | HGH2 | 13-Dec-11 | 07:27:17.652 | 1889001 | 000ZVWGH | SPOOF | S | 3.47 | 35 |
| 712 | HGH2 | 13-Dec-11 | 07:27:17.657 | 1889002 | 000ZVWGI | SPOOF | S | 3.47 | 3 |
| 713 | HGH2 | 13-Dec-11 | 07:27:17.658 | 1889003 | 000ZVWGJ | SPOOF | S | 3.47 | 4 |
| 714 | HGH2 | 13-Dec-11 | 07:27:18.173 | 1889029 | 000ZVWGY | FLIP | B | 3.47 | 38 |
| 715 | HGH2 | 13-Dec-11 | 07:34:51.964 | 1902093 | 000ZVXGT | SPOOF | B | 3.46 | 4 |
| 716 | HGH2 | 13-Dec-11 | 07:34:52.091 | 1902101 | 000ZVXGU | SPOOF | B | 3.46 | 4 |
| 717 | HGH2 | 13-Dec-11 | 07:34:52.211 | 1902103 | 000ZVXGV | SPOOF | B | 3.46 | 4 |
| 718 | HGH2 | 13-Dec-11 | 07:34:52.809 | 1902121 | 000ZVXH3 | FLIP | S | 3.46 | 34 |
| 719 | HGH2 | 13-Dec-11 | 07:34:56.132 | 1902319 | 000ZVXHC | SPOOF | B | 3.46 | 4 |
| 720 | HGH2 | 13-Dec-11 | 07:34:56.308 | 1902321 | 000ZVXHD | SPOOF | B | 3.46 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 721 | HGH2 | 13-Dec-11 | 07:34:56.333 | 1902322 | 000ZVXHE | SPOOF | B | 3.46 | 8 |
| 722 | HGH2 | 13-Dec-11 | 07:34:56.430 | 1902336 | 000ZVXHF | SPOOF | B | 3.46 | 2 |
| 723 | HGH2 | 13-Dec-11 | 07:34:56.443 | 1902337 | 000ZVXHG | SPOOF | B | 3.46 | 4 |
| 724 | HGH2 | 13-Dec-11 | 07:34:56.796 | 1902341 | 000ZVXHN | FLIP | S | 3.46 | 48 |
| 725 | HGH2 | 13-Dec-11 | 07:35:29.373 | 1903637 | 000ZVXKN | SPOOF | B | 3.46 | 4 |
| 726 | HGH2 | 13-Dec-11 | 07:35:29.469 | 1903638 | 000ZVXKO | SPOOF | B | 3.46 | 34 |
| 727 | HGH2 | 13-Dec-11 | 07:35:29.472 | 1903639 | 000ZVXKP | SPOOF | B | 3.46 | 7 |
| 728 | HGH2 | 13-Dec-11 | 07:35:30.283 | 1903666 | 000ZVXKY | FLIP | S | 3.46 | 31 |
| 729 | HGH2 | 13-Dec-11 | 07:41:21.749 | 1917341 | 000ZVY8Y | SPOOF | B | 3.46 | 4 |
| 730 | HGH2 | 13-Dec-11 | 07:41:21.874 | 1917343 | 000ZVY8Z | SPOOF | B | 3.46 | 4 |
| 731 | HGH2 | 13-Dec-11 | 07:41:21.969 | 1917345 | 000ZVY90 | SPOOF | B | 3.46 | 4 |
| 732 | HGH2 | 13-Dec-11 | 07:41:22.057 | 1917347 | 000ZVY92 | SPOOF | B | 3.46 | 41 |
| 733 | HGH2 | 13-Dec-11 | 07:41:22.059 | 1917348 | 000ZVY93 | SPOOF | B | 3.46 | 4 |
| 734 | HGH2 | 13-Dec-11 | 07:41:22.188 | 1917350 | 000ZVY94 | SPOOF | B | 3.46 | 4 |
| 735 | HGH2 | 13-Dec-11 | 07:41:22.729 | 1917424 | 000ZVY9G | FLIP | S | 3.46 | 42 |
| 736 | HGH2 | 13-Dec-11 | 07:41:27.509 | 1917548 | 000ZVYAF | SPOOF | S | 3.46 | 4 |
| 737 | HGH2 | 13-Dec-11 | 07:41:27.624 | 1917556 | 000ZVYAG | SPOOF | S | 3.46 | 46 |
| 738 | HGH2 | 13-Dec-11 | 07:41:27.627 | 1917557 | 000ZVYAH | SPOOF | S | 3.46 | 7 |
| 739 | HGH2 | 13-Dec-11 | 07:41:28.251 | 1917578 | 000ZVYAT | FLIP | B | 3.46 | 39 |
| 740 | HGH2 | 13-Dec-11 | 07:50:02.286 | 1930856 | 000ZVZB2 | SPOOF | S | 3.46 | 4 |
| 741 | HGH2 | 13-Dec-11 | 07:50:02.497 | 1930858 | 000ZVZB3 | SPOOF | S | 3.46 | 4 |
| 742 | HGH2 | 13-Dec-11 | 07:50:02.621 | 1930870 | 000ZVZB4 | SPOOF | S | 3.46 | 43 |
| 743 | HGH2 | 13-Dec-11 | 07:50:02.623 | 1930871 | 000ZVZB5 | SPOOF | S | 3.46 | 5 |
| 744 | HGH2 | 13-Dec-11 | 07:50:02.717 | 1930876 | 000ZVZB6 | SPOOF | S | 3.46 | 4 |
| 745 | HGH2 | 13-Dec-11 | 07:50:02.818 | 1930877 | 000ZVZB8 | SPOOF | S | 3.46 | 38 |
| 746 | HGH2 | 13-Dec-11 | 07:50:02.819 | 1930878 | 000ZVZB9 | SPOOF | S | 3.46 | 4 |
| 747 | HGH2 | 13-Dec-11 | 07:50:02.821 | 1930879 | 000ZVZBA | SPOOF | S | 3.46 | 6 |
| 748 | HGH2 | 13-Dec-11 | 07:50:03.222 | 1930897 | 000ZVZBN | FLIP | B | 3.46 | 46 |
| 749 | HGH2 | 13-Dec-11 | 07:50:22.063 | 1931785 | 000ZVZFM | SPOOF | S | 3.47 | 4 |
| 750 | HGH2 | 13-Dec-11 | 07:50:22.166 | 1931786 | 000ZVZFN | SPOOF | S | 3.47 | 4 |
| 751 | HGH2 | 13-Dec-11 | 07:50:22.174 | 1931787 | 000ZVZFO | SPOOF | S | 3.47 | 39 |
| 752 | HGH2 | 13-Dec-11 | 07:50:22.183 | 1931789 | 000ZVZFP | SPOOF | S | 3.47 | 3 |
| 753 | HGH2 | 13-Dec-11 | 07:50:22.295 | 1931791 | 000ZVZFQ | SPOOF | S | 3.47 | 4 |
| 754 | HGH2 | 13-Dec-11 | 07:50:22.724 | 1931793 | 000ZVZG0 | FLIP | B | 3.47 | 39 |
| 755 | HGH2 | 13-Dec-11 | 07:50:22.727 | 1931795 | 000ZVZG1 | FLIP | B | 3.47 | 7 |
| 756 | HGH2 | 13-Dec-11 | 07:50:38.733 | 1932300 | 000ZVZK0 | SPOOF | B | 3.47 | 36 |
| 757 | HGH2 | 13-Dec-11 | 07:50:38.735 | 1932301 | 000ZVZK1 | SPOOF | B | 3.47 | 6 |
| 758 | HGH2 | 13-Dec-11 | 07:50:38.747 | 1932310 | 000ZVZK2 | SPOOF | B | 3.47 | 4 |
| 759 | HGH2 | 13-Dec-11 | 07:50:38.886 | 1932312 | 000ZVZK3 | SPOOF | B | 3.47 | 4 |
| 760 | HGH2 | 13-Dec-11 | 07:50:38.886 | 1932313 | 000ZVZK4 | SPOOF | B | 3.47 | 48 |
| 761 | HGH2 | 13-Dec-11 | 07:50:38.889 | 1932314 | 000ZVZK5 | SPOOF | B | 3.47 | 4 |
| 762 | HGH2 | 13-Dec-11 | 07:50:38.952 | 1932318 | 000ZVZK6 | SPOOF | B | 3.47 | 6 |
| 763 | HGH2 | 13-Dec-11 | 07:50:38.966 | 1932320 | 000ZVZK7 | SPOOF | B | 3.47 | 4 |
| 764 | HGH2 | 13-Dec-11 | 07:50:39.340 | 1932340 | 000ZVZKI | FLIP | S | 3.47 | 46 |
| 765 | HGH2 | 13-Dec-11 | 07:52:55.218 | 1936587 | 000ZVZWX | SPOOF | B | 3.47 | 33 |
| 766 | HGH2 | 13-Dec-11 | 07:52:55.220 | 1936588 | 000ZVZWY | SPOOF | B | 3.47 | 3 |
| 767 | HGH2 | 13-Dec-11 | 07:52:55.403 | 1936591 | 000ZVZWZ | SPOOF | B | 3.47 | 4 |
| 768 | HGH2 | 13-Dec-11 | 07:52:55.403 | 1936606 | 000ZVZX0 | SPOOF | B | 3.47 | 38 |
| 769 | HGH2 | 13-Dec-11 | 07:52:55.403 | 1936607 | 000ZVZX1 | SPOOF | B | 3.47 | 4 |
| 770 | HGH2 | 13-Dec-11 | 07:52:55.405 | 1936608 | 000ZVZX2 | SPOOF | B | 3.47 | 5 |
| 771 | HGH2 | 13-Dec-11 | 07:52:56.024 | 1936628 | 000ZVZXA | FLIP | S | 3.47 | 41 |
| 772 | HGH2 | 13-Dec-11 | 07:52:56.025 | 1936629 | 000ZVZXB | FLIP | S | 3.47 | 4 |
| 773 | HGH2 | 13-Dec-11 | 07:52:56.028 | 1936631 | 000ZVZXC | FLIP | S | 3.47 | 5 |
| 774 | HGH2 | 14-Dec-11 | 05:55:39.180 | 3648182 | 000ZZN0N | SPOOF | S | 3.37 | 4 |
| 775 | HGH2 | 14-Dec-11 | 05:55:39.299 | 3648187 | 000ZZN0P | SPOOF | S | 3.37 | 4 |
| 776 | HGH2 | 14-Dec-11 | 05:55:39.334 | 3648189 | 000ZZN0Q | SPOOF | S | 3.37 | 36 |
| 777 | HGH2 | 14-Dec-11 | 05:55:40.055 | 3648205 | 000ZZN12 | FLIP | B | 3.37 | 32 |
| 778 | HGH2 | 14-Dec-11 | 05:55:55.387 | 3648788 | 000ZZN3Z | SPOOF | B | 3.37 | 45 |
| 779 | HGH2 | 14-Dec-11 | 05:55:55.389 | 3648789 | 000ZZN40 | SPOOF | B | 3.37 | 6 |
| 780 | HGH2 | 14-Dec-11 | 05:55:55.407 | 3648791 | 000ZZN41 | SPOOF | B | 3.37 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 781 | HGH2 | 14-Dec-11 | 05:55:55.527 | 3648793 | 000ZZN43 | SPOOF | B | 3.37 | 36 |
| 782 | HGH2 | 14-Dec-11 | 05:55:55.527 | 3648794 | 000ZZN44 | SPOOF | B | 3.37 | 4 |
| 783 | HGH2 | 14-Dec-11 | 05:55:55.529 | 3648795 | 000ZZN45 | SPOOF | B | 3.37 | 5 |
| 784 | HGH2 | 14-Dec-11 | 05:55:56.305 | 3648818 | 000ZZN4F | FLIP | S | 3.37 | 46 |
| 785 | HGH2 | 14-Dec-11 | 05:55:56.305 | 3648819 | 000ZZN4G | FLIP | S | 3.37 | 4 |
| 786 | HGH2 | 14-Dec-11 | 05:55:56.308 | 3648820 | 000ZZN4H | FLIP | S | 3.37 | 7 |
| 787 | HGH2 | 14-Dec-11 | 05:55:57.742 | 3648926 | 000ZZN52 | SPOOF | B | 3.37 | 4 |
| 788 | HGH2 | 14-Dec-11 | 05:55:57.743 | 3648927 | 000ZZN53 | SPOOF | B | 3.37 | 47 |
| 789 | HGH2 | 14-Dec-11 | 05:55:57.745 | 3648928 | 000ZZN54 | SPOOF | B | 3.37 | 5 |
| 790 | HGH2 | 14-Dec-11 | 05:55:57.854 | 3648941 | 000ZZN55 | SPOOF | B | 3.37 | 37 |
| 791 | HGH2 | 14-Dec-11 | 05:55:57.856 | 3648942 | 000ZZN56 | SPOOF | B | 3.37 | 4 |
| 792 | HGH2 | 14-Dec-11 | 05:55:57.858 | 3648943 | 000ZZN57 | SPOOF | B | 3.37 | 3 |
| 793 | HGH2 | 14-Dec-11 | 05:55:57.960 | 3648948 | 000ZZN58 | SPOOF | B | 3.37 | 34 |
| 794 | HGH2 | 14-Dec-11 | 05:55:57.961 | 3648949 | 000ZZN59 | SPOOF | B | 3.37 | 4 |
| 795 | HGH2 | 14-Dec-11 | 05:55:57.962 | 3648950 | 000ZZN5A | SPOOF | B | 3.37 | 5 |
| 796 | HGH2 | 14-Dec-11 | 05:55:58.541 | 3648966 | 000ZZN5N | FLIP | S | 3.37 | 37 |
| 797 | HGH2 | 14-Dec-11 | 05:55:58.541 | 3648967 | 000ZZN5O | FLIP | S | 3.37 | 4 |
| 798 | HGH2 | 14-Dec-11 | 06:28:14.606 | 3703035 | 000ZZOVB | SPOOF | B | 3.36 | 40 |
| 799 | HGH2 | 14-Dec-11 | 06:28:14.608 | 3703036 | 000ZZOVC | SPOOF | B | 3.36 | 5 |
| 800 | HGH2 | 14-Dec-11 | 06:28:14.615 | 3703042 | 000ZZOVD | SPOOF | B | 3.36 | 4 |
| 801 | HGH2 | 14-Dec-11 | 06:28:14.750 | 3703061 | 000ZZOVE | SPOOF | B | 3.36 | 48 |
| 802 | HGH2 | 14-Dec-11 | 06:28:14.752 | 3703062 | 000ZZOVF | SPOOF | B | 3.36 | 4 |
| 803 | HGH2 | 14-Dec-11 | 06:28:15.516 | 3703067 | 000ZZOVR | FLIP | S | 3.36 | 45 |
| 804 | HGH2 | 14-Dec-11 | 06:29:52.853 | 3705412 | 000ZZP3G | SPOOF | S | 3.35 | 4 |
| 805 | HGH2 | 14-Dec-11 | 06:29:52.892 | 3705415 | 000ZZP3H | SPOOF | S | 3.35 | 47 |
| 806 | HGH2 | 14-Dec-11 | 06:29:52.900 | 3705418 | 000ZZP3I | SPOOF | S | 3.35 | 6 |
| 807 | HGH2 | 14-Dec-11 | 06:29:53.050 | 3705419 | 000ZZP3K | SPOOF | S | 3.35 | 44 |
| 808 | HGH2 | 14-Dec-11 | 06:29:53.050 | 3705420 | 000ZZP3L | SPOOF | S | 3.35 | 4 |
| 809 | HGH2 | 14-Dec-11 | 06:29:53.053 | 3705421 | 000ZZP3M | SPOOF | S | 3.35 | 4 |
| 810 | HGH2 | 14-Dec-11 | 06:29:53.543 | 3705433 | 000ZZP4E | FLIP | B | 3.35 | 47 |
| 811 | HGH2 | 14-Dec-11 | 07:02:22.881 | 3765018 | 000ZZRP7 | SPOOF | B | 3.36 | 4 |
| 812 | HGH2 | 14-Dec-11 | 07:02:22.989 | 3765022 | 000ZZRP9 | SPOOF | B | 3.36 | 44 |
| 813 | HGH2 | 14-Dec-11 | 07:02:22.991 | 3765023 | 000ZZRPA | SPOOF | B | 3.36 | 4 |
| 814 | HGH2 | 14-Dec-11 | 07:02:23.007 | 3765025 | 000ZZRPB | SPOOF | B | 3.36 | 4 |
| 815 | HGH2 | 14-Dec-11 | 07:02:23.322 | 3765027 | 000ZZRPI | FLIP | B | 3.36 | 35 |
| 816 | HGH2 | 14-Dec-11 | 07:02:41.415 | 3765571 | 000ZZRQS | SPOOF | B | 3.36 | 44 |
| 817 | HGH2 | 14-Dec-11 | 07:02:41.416 | 3765572 | 000ZZRQT | SPOOF | B | 3.36 | 4 |
| 818 | HGH2 | 14-Dec-11 | 07:02:41.427 | 3765577 | 000ZZRQU | SPOOF | B | 3.36 | 8 |
| 819 | HGH2 | 14-Dec-11 | 07:02:41.587 | 3765578 | 000ZZRQV | SPOOF | B | 3.36 | 47 |
| 820 | HGH2 | 14-Dec-11 | 07:02:41.667 | 3765579 | 000ZZRQW | SPOOF | B | 3.36 | 4 |
| 821 | HGH2 | 14-Dec-11 | 07:02:41.591 | 3765580 | 000ZZRQX | SPOOF | B | 3.36 | 47 |
| 822 | HGH2 | 14-Dec-11 | 07:02:41.667 | 3765583 | 000ZZRQY | SPOOF | B | 3.36 | 7 |
| 823 | HGH2 | 14-Dec-11 | 07:02:42.072 | 3765586 | 000ZZRR8 | FLIP | S | 3.36 | 35 |
| 824 | HGH2 | 14-Dec-11 | 07:02:42.076 | 3765588 | 000ZZRR9 | FLIP | S | 3.36 | 7 |
| 825 | HGH2 | 14-Dec-11 | 07:02:45.438 | 3765649 | 000ZZRRN | SPOOF | B | 3.36 | 46 |
| 826 | HGH2 | 14-Dec-11 | 07:02:45.439 | 3765650 | 000ZZRRO | SPOOF | B | 3.36 | 4 |
| 827 | HGH2 | 14-Dec-11 | 07:02:45.655 | 3765653 | 000ZZRRP | SPOOF | B | 3.36 | 5 |
| 828 | HGH2 | 14-Dec-11 | 07:02:45.655 | 3765658 | 000ZZRRQ | SPOOF | B | 3.36 | 34 |
| 829 | HGH2 | 14-Dec-11 | 07:02:45.655 | 3765659 | 000ZZRRR | SPOOF | B | 3.36 | 4 |
| 830 | HGH2 | 14-Dec-11 | 07:02:45.657 | 3765660 | 000ZZRRS | SPOOF | B | 3.36 | 3 |
| 831 | HGH2 | 14-Dec-11 | 07:02:45.976 | 3765663 | 000ZZRS2 | FLIP | S | 3.36 | 34 |
| 832 | HGH2 | 14-Dec-11 | 07:03:53.469 | 3768672 | 000ZZRUW | SPOOF | S | 3.35 | 45 |
| 833 | HGH2 | 14-Dec-11 | 07:03:53.471 | 3768673 | 000ZZRUX | SPOOF | S | 3.35 | 4 |
| 834 | HGH2 | 14-Dec-11 | 07:03:53.473 | 3768674 | 000ZZRUY | SPOOF | S | 3.35 | 7 |
| 835 | HGH2 | 14-Dec-11 | 07:03:53.978 | 3768695 | 000ZZRV5 | FLIP | B | 3.35 | 38 |
| 836 | HGH2 | 14-Dec-11 | 07:03:53.981 | 3768697 | 000ZZRV6 | FLIP | B | 3.35 | 6 |
| 837 | HGH2 | 14-Dec-11 | 07:10:41.493 | 3784572 | 000ZZS8H | SPOOF | S | 3.35 | 4 |
| 838 | HGH2 | 14-Dec-11 | 07:10:41.698 | 3784582 | 000ZZS8I | SPOOF | S | 3.35 | 46 |
| 839 | HGH2 | 14-Dec-11 | 07:10:41.698 | 3784583 | 000ZZS8J | SPOOF | S | 3.35 | 4 |
| 840 | HGH2 | 14-Dec-11 | 07:10:41.700 | 3784584 | 000ZZS8K | SPOOF | S | 3.35 | 8 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|-----------|-------------|----------------|
| 841 | HGH2 | 14-Dec-11 | 07:10:42.183 | 3784605 | 000ZZS8P | FLIP | B | 3.35 | 37 |
| 842 | HGH2 | 14-Dec-11 | 07:42:07.869 | 3861951 | 000ZZTAV | SPOOF | B | 3.37 | 43 |
| 843 | HGH2 | 14-Dec-11 | 07:42:07.871 | 3861952 | 000ZZTAW | SPOOF | B | 3.37 | 4 |
| 844 | HGH2 | 14-Dec-11 | 07:42:07.871 | 3861953 | 000ZZTAX | SPOOF | B | 3.37 | 5 |
| 845 | HGH2 | 14-Dec-11 | 07:42:08.011 | 3861962 | 000ZZTAY | SPOOF | B | 3.37 | 39 |
| 846 | HGH2 | 14-Dec-11 | 07:42:08.012 | 3861963 | 000ZZTAZ | SPOOF | B | 3.37 | 4 |
| 847 | HGH2 | 14-Dec-11 | 07:42:08.013 | 3861964 | 000ZZTB0 | SPOOF | B | 3.37 | 3 |
| 848 | HGH2 | 14-Dec-11 | 07:42:08.815 | 3861989 | 000ZZTB7 | FLIP | S | 3.37 | 42 |
| 849 | HGH2 | 14-Dec-11 | 07:42:08.815 | 3861990 | 000ZZTB8 | FLIP | S | 3.37 | 4 |
| 850 | HGH2 | 14-Dec-11 | 07:42:08.818 | 3861991 | 000ZZTB9 | FLIP | S | 3.37 | 3 |
| 851 | HGH2 | 14-Dec-11 | 07:48:29.559 | 3877084 | 000ZZTOM | SPOOF | B | 3.37 | 43 |
| 852 | HGH2 | 14-Dec-11 | 07:48:29.562 | 3877087 | 000ZZTON | SPOOF | B | 3.37 | 8 |
| 853 | HGH2 | 14-Dec-11 | 07:48:29.695 | 3877097 | 000ZZTOO | SPOOF | B | 3.37 | 40 |
| 854 | HGH2 | 14-Dec-11 | 07:48:29.696 | 3877098 | 000ZZTOP | SPOOF | B | 3.37 | 4 |
| 855 | HGH2 | 14-Dec-11 | 07:48:29.698 | 3877099 | 000ZZTOQ | SPOOF | B | 3.37 | 6 |
| 856 | HGH2 | 14-Dec-11 | 07:48:30.411 | 3877127 | 000ZZTOZ | FLIP | S | 3.37 | 34 |
| 857 | HGH2 | 14-Dec-11 | 08:14:48.621 | 3994343 | 000ZZWVM | SPOOF | B | 3.35 | 43 |
| 858 | HGH2 | 14-Dec-11 | 08:14:48.622 | 3994344 | 000ZZWVN | SPOOF | B | 3.35 | 4 |
| 859 | HGH2 | 14-Dec-11 | 08:14:48.624 | 3994345 | 000ZZWVO | SPOOF | B | 3.35 | 4 |
| 860 | HGH2 | 14-Dec-11 | 08:14:49.032 | 3994353 | 000ZZWW1 | FLIP | S | 3.35 | 35 |
| 861 | HGH2 | 14-Dec-11 | 08:14:53.906 | 3994522 | 000ZZWXR | SPOOF | B | 3.35 | 45 |
| 862 | HGH2 | 14-Dec-11 | 08:14:53.908 | 3994523 | 000ZZWXS | SPOOF | B | 3.35 | 8 |
| 863 | HGH2 | 14-Dec-11 | 08:14:53.932 | 3994527 | 000ZZWXT | SPOOF | B | 3.35 | 4 |
| 864 | HGH2 | 14-Dec-11 | 08:14:54.279 | 3994533 | 000ZZWY0 | FLIP | S | 3.35 | 38 |
| 865 | HGH2 | 14-Dec-11 | 08:14:54.283 | 3994535 | 000ZZWY1 | FLIP | S | 3.35 | 6 |
| 866 | HGH2 | 14-Dec-11 | 08:15:19.278 | 3996042 | 000ZZX22 | SPOOF | S | 3.34 | 44 |
| 867 | HGH2 | 14-Dec-11 | 08:15:19.279 | 3996043 | 000ZZX23 | SPOOF | S | 3.34 | 4 |
| 868 | HGH2 | 14-Dec-11 | 08:15:19.293 | 3996045 | 000ZZX24 | SPOOF | S | 3.34 | 6 |
| 869 | HGH2 | 14-Dec-11 | 08:15:19.718 | 3996056 | 000ZZX29 | FLIP | B | 3.34 | 47 |
| 870 | HGH2 | 14-Dec-11 | 08:15:19.720 | 3996057 | 000ZZX2A | FLIP | B | 3.34 | 4 |
| 871 | HGH2 | 14-Dec-11 | 08:15:22.621 | 3996201 | 000ZZX30 | SPOOF | B | 3.34 | 40 |
| 872 | HGH2 | 14-Dec-11 | 08:15:22.621 | 3996202 | 000ZZX31 | SPOOF | B | 3.34 | 4 |
| 873 | HGH2 | 14-Dec-11 | 08:15:22.628 | 3996207 | 000ZZX32 | SPOOF | B | 3.34 | 4 |
| 874 | HGH2 | 14-Dec-11 | 08:15:23.171 | 3996258 | 000ZZX3L | FLIP | S | 3.34 | 43 |
| 875 | HGH2 | 14-Dec-11 | 08:15:23.172 | 3996259 | 000ZZX3M | FLIP | S | 3.34 | 4 |
| 876 | HGH2 | 14-Dec-11 | 08:15:23.173 | 3996260 | 000ZZX3N | FLIP | S | 3.34 | 6 |
| 877 | HGH2 | 14-Dec-11 | 08:46:45.462 | 4200394 | 000009JH | SPOOF | B | 3.34 | 4 |
| 878 | HGH2 | 14-Dec-11 | 08:46:45.463 | 4200395 | 000009JI | SPOOF | B | 3.34 | 45 |
| 879 | HGH2 | 14-Dec-11 | 08:46:45.464 | 4200396 | 000009JJ | SPOOF | B | 3.34 | 8 |
| 880 | HGH2 | 14-Dec-11 | 08:46:46.031 | 4200406 | 000009JT | FLIP | S | 3.34 | 45 |
| 881 | HGH2 | 14-Dec-11 | 08:46:49.389 | 4200654 | 000009L2 | SPOOF | S | 3.34 | 4 |
| 882 | HGH2 | 14-Dec-11 | 08:46:49.394 | 4200655 | 000009L3 | SPOOF | S | 3.34 | 4 |
| 883 | HGH2 | 14-Dec-11 | 08:46:49.466 | 4200659 | 000009L4 | SPOOF | S | 3.34 | 4 |
| 884 | HGH2 | 14-Dec-11 | 08:46:49.604 | 4200662 | 000009L5 | SPOOF | S | 3.34 | 4 |
| 885 | HGH2 | 14-Dec-11 | 08:46:50.108 | 4200677 | 000009LG | FLIP | B | 3.34 | 48 |
| 886 | HGH2 | 14-Dec-11 | 08:47:04.597 | 4201847 | 000009S0 | SPOOF | B | 3.34 | 44 |
| 887 | HGH2 | 14-Dec-11 | 08:47:04.597 | 4201848 | 000009S1 | SPOOF | B | 3.34 | 4 |
| 888 | HGH2 | 14-Dec-11 | 08:47:04.609 | 4201854 | 000009S2 | SPOOF | B | 3.34 | 4 |
| 889 | HGH2 | 14-Dec-11 | 08:47:04.909 | 4201905 | 000009S4 | SPOOF | B | 3.34 | 46 |
| 890 | HGH2 | 14-Dec-11 | 08:47:04.913 | 4201906 | 000009S5 | SPOOF | B | 3.34 | 4 |
| 891 | HGH2 | 14-Dec-11 | 08:47:04.929 | 4201908 | 000009S6 | SPOOF | B | 3.34 | 6 |
| 892 | HGH2 | 14-Dec-11 | 08:47:04.953 | 4201909 | 000009S7 | SPOOF | B | 3.34 | 3 |
| 893 | HGH2 | 14-Dec-11 | 08:47:04.970 | 4201911 | 000009S8 | SPOOF | B | 3.34 | 4 |
| 894 | HGH2 | 14-Dec-11 | 08:47:04.970 | 4201912 | 000009S9 | SPOOF | B | 3.34 | 5 |
| 895 | HGH2 | 14-Dec-11 | 08:47:05.424 | 4202012 | 000009SR | FLIP | S | 3.34 | 37 |
| 896 | HGH2 | 14-Dec-11 | 08:47:33.496 | 4205376 | 00000A27 | SPOOF | S | 3.34 | 36 |
| 897 | HGH2 | 14-Dec-11 | 08:47:33.516 | 4205379 | 00000A28 | SPOOF | S | 3.34 | 7 |
| 898 | HGH2 | 14-Dec-11 | 08:47:33.517 | 4205380 | 00000A29 | SPOOF | S | 3.34 | 4 |
| 899 | HGH2 | 14-Dec-11 | 08:47:34.180 | 4205483 | 00000A2H | FLIP | B | 3.34 | 42 |
| 900 | HGH2 | 14-Dec-11 | 09:07:35.273 | 4337942 | 00000K6J | SPOOF | B | 3.32 | 34 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|------------|----------|----------|------|-----------|-------------|----------------|
| 901 | HGH2 | 14-Dec-11 | 09:07:35.278 | 4337944 | 00000K6K | SPOOF | B | 3.32 | 4 |
| 902 | HGH2 | 14-Dec-11 | 09:07:35.279 | 4337945 | 00000K6L | SPOOF | B | 3.32 | 4 |
| 903 | HGH2 | 14-Dec-11 | 09:07:36.248 | 4337973 | 00000K78 | FLIP | S | 3.32 | 33 |
| 904 | HGH2 | 14-Dec-11 | 09:07:36.250 | 4337974 | 00000K79 | FLIP | S | 3.32 | 4 |
| 905 | HGH2 | 14-Dec-11 | 09:11:40.976 | 4359932 | 00000MGJ | SPOOF | B | 3.32 | 42 |
| 906 | HGH2 | 14-Dec-11 | 09:11:40.976 | 4359933 | 00000MGK | SPOOF | B | 3.32 | 4 |
| 907 | HGH2 | 14-Dec-11 | 09:11:40.978 | 4359934 | 00000MGL | SPOOF | B | 3.32 | 4 |
| 908 | HGH2 | 14-Dec-11 | 09:11:41.225 | 4359973 | 00000MGV | SPOOF | B | 3.32 | 40 |
| 909 | HGH2 | 14-Dec-11 | 09:11:41.231 | 4359977 | 00000MGW | SPOOF | B | 3.32 | 4 |
| 910 | HGH2 | 14-Dec-11 | 09:11:41.233 | 4359978 | 00000MGX | SPOOF | B | 3.32 | 3 |
| 911 | HGH2 | 14-Dec-11 | 09:11:41.452 | 4359986 | 00000MHD | FLIP | S | 3.32 | 32 |
| 912 | HGH2 | 14-Dec-11 | 09:12:53.507 | 4365373 | 00000NE4 | SPOOF | S | 3.32 | 37 |
| 913 | HGH2 | 14-Dec-11 | 09:12:53.509 | 4365374 | 00000NE5 | SPOOF | S | 3.32 | 40 |
| 914 | HGH2 | 14-Dec-11 | 09:12:53.509 | 4365376 | 00000NE6 | SPOOF | S | 3.32 | 5 |
| 915 | HGH2 | 14-Dec-11 | 09:12:53.509 | 4365377 | 00000NE7 | SPOOF | S | 3.32 | 4 |
| 916 | HGH2 | 14-Dec-11 | 09:12:53.525 | 4365381 | 00000NE9 | SPOOF | S | 3.32 | 5 |
| 917 | HGH2 | 14-Dec-11 | 09:12:53.585 | 4365385 | 00000NEA | SPOOF | S | 3.32 | 47 |
| 918 | HGH2 | 14-Dec-11 | 09:12:53.590 | 4365393 | 00000NEB | SPOOF | S | 3.32 | 6 |
| 919 | HGH2 | 14-Dec-11 | 09:12:53.621 | 4365406 | 00000NEC | SPOOF | S | 3.32 | 4 |
| 920 | HGH2 | 14-Dec-11 | 09:12:53.706 | 4365410 | 00000NED | SPOOF | S | 3.32 | 3 |
| 921 | HGH2 | 14-Dec-11 | 09:12:53.726 | 4365412 | 00000NEE | SPOOF | S | 3.32 | 4 |
| 922 | HGH2 | 14-Dec-11 | 09:12:53.819 | 4365413 | 00000NEF | SPOOF | S | 3.32 | 7 |
| 923 | HGH2 | 14-Dec-11 | 09:12:54.228 | 4365417 | 00000NFA | FLIP | B | 3.32 | 34 |
| 924 | HGH2 | 14-Dec-11 | 09:20:47.640 | 4415306 | 00000SVH | SPOOF | S | 3.32 | 4 |
| 925 | HGH2 | 14-Dec-11 | 09:20:47.790 | 4415308 | 00000SVI | SPOOF | S | 3.32 | 4 |
| 926 | HGH2 | 14-Dec-11 | 09:20:47.895 | 4415316 | 00000SVJ | SPOOF | S | 3.32 | 37 |
| 927 | HGH2 | 14-Dec-11 | 09:20:47.898 | 4415317 | 00000SVK | SPOOF | S | 3.32 | 4 |
| 928 | HGH2 | 14-Dec-11 | 09:20:48.000 | 4415324 | 00000SVM | SPOOF | S | 3.32 | 4 |
| 929 | HGH2 | 14-Dec-11 | 09:20:48.114 | 4415337 | 00000SVN | SPOOF | S | 3.32 | 46 |
| 930 | HGH2 | 14-Dec-11 | 09:20:48.115 | 4415338 | 00000SVO | SPOOF | S | 3.32 | 4 |
| 931 | HGH2 | 14-Dec-11 | 09:20:48.117 | 4415340 | 00000SVP | SPOOF | S | 3.32 | 7 |
| 932 | HGH2 | 14-Dec-11 | 09:20:48.542 | 4415395 | 00000SW9 | FLIP | B | 3.32 | 37 |
| 933 | HGH2 | 14-Dec-11 | 09:20:49.613 | 4415536 | 00000SWX | SPOOF | B | 3.32 | 4 |
| 934 | HGH2 | 14-Dec-11 | 09:20:49.758 | 4415553 | 00000SWZ | SPOOF | B | 3.32 | 4 |
| 935 | HGH2 | 14-Dec-11 | 09:20:49.829 | 4415554 | 00000SX0 | SPOOF | B | 3.32 | 44 |
| 936 | HGH2 | 14-Dec-11 | 09:20:49.832 | 4415555 | 00000SX1 | SPOOF | B | 3.32 | 4 |
| 937 | HGH2 | 14-Dec-11 | 09:20:49.832 | 4415556 | 00000SX2 | SPOOF | B | 3.32 | 5 |
| 938 | HGH2 | 14-Dec-11 | 09:20:49.913 | 4415557 | 00000SX4 | SPOOF | B | 3.32 | 46 |
| 939 | HGH2 | 14-Dec-11 | 09:20:49.919 | 4415560 | 00000SX5 | SPOOF | B | 3.32 | 4 |
| 940 | HGH2 | 14-Dec-11 | 09:20:49.920 | 4415561 | 00000SX6 | SPOOF | B | 3.32 | 4 |
| 941 | HGH2 | 14-Dec-11 | 09:20:50.018 | 4415563 | 00000SX8 | SPOOF | B | 3.32 | 7 |
| 942 | HGH2 | 14-Dec-11 | 09:20:50.063 | 4415569 | 00000SX9 | SPOOF | B | 3.32 | 4 |
| 943 | HGH2 | 14-Dec-11 | 09:20:50.340 | 4415590 | 00000SXM | FLIP | S | 3.32 | 39 |
| 944 | HGH2 | 14-Dec-11 | 09:20:52.776 | 4415802 | 00000SZE | SPOOF | S | 3.32 | 4 |
| 945 | HGH2 | 14-Dec-11 | 09:20:52.904 | 4415833 | 00000SZF | SPOOF | S | 3.32 | 4 |
| 946 | HGH2 | 14-Dec-11 | 09:20:52.995 | 4415840 | 00000SZG | SPOOF | S | 3.32 | 4 |
| 947 | HGH2 | 14-Dec-11 | 09:20:53.094 | 4415850 | 00000SZI | SPOOF | S | 3.32 | 34 |
| 948 | HGH2 | 14-Dec-11 | 09:20:53.096 | 4415851 | 00000SZJ | SPOOF | S | 3.32 | 4 |
| 949 | HGH2 | 14-Dec-11 | 09:20:53.202 | 4415860 | 00000SZQ | SPOOF | S | 3.32 | 39 |
| 950 | HGH2 | 14-Dec-11 | 09:20:53.212 | 4415870 | 00000SZR | SPOOF | S | 3.32 | 5 |
| 951 | HGH2 | 14-Dec-11 | 09:20:53.213 | 4415871 | 00000SZS | SPOOF | S | 3.32 | 4 |
| 952 | HGH2 | 14-Dec-11 | 09:20:53.622 | 4415932 | 00000T03 | FLIP | B | 3.32 | 36 |
| 953 | HGH2 | 14-Dec-11 | 09:20:55.643 | 4416109 | 00000T2Z | SPOOF | B | 3.32 | 44 |
| 954 | HGH2 | 14-Dec-11 | 09:20:55.645 | 4416110 | 00000T30 | SPOOF | B | 3.32 | 4 |
| 955 | HGH2 | 14-Dec-11 | 09:20:55.646 | 4416111 | 00000T31 | SPOOF | B | 3.32 | 6 |
| 956 | HGH2 | 14-Dec-11 | 09:20:56.268 | 4416185 | 00000T36 | FLIP | S | 3.32 | 47 |
| 957 | HGH2 | 14-Dec-11 | 09:22:25.204 | 4422469 | 00000TSI | SPOOF | B | 3.32 | 39 |
| 958 | HGH2 | 14-Dec-11 | 09:22:25.218 | 4422474 | 00000TSJ | SPOOF | B | 3.32 | 4 |
| 959 | HGH2 | 14-Dec-11 | 09:22:25.221 | 4422475 | 00000TSK | SPOOF | B | 3.32 | 4 |
| 960 | HGH2 | 14-Dec-11 | 09:22:25.665 | 4422489 | 00000TSQ | FLIP | S | 3.32 | 45 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 961 | HGH2 | 14-Dec-11 | 09:26:58.484 | 4446797 | 00000UXV | SPOOF | B | 3.31 | 4 |
| 962 | HGH2 | 14-Dec-11 | 09:26:58.541 | 4446798 | 00000UXW | SPOOF | B | 3.31 | 36 |
| 963 | HGH2 | 14-Dec-11 | 09:26:58.546 | 4446800 | 00000UXX | SPOOF | B | 3.31 | 7 |
| 964 | HGH2 | 14-Dec-11 | 09:26:58.707 | 4446820 | 00000UXZ | SPOOF | B | 3.31 | 4 |
| 965 | HGH2 | 14-Dec-11 | 09:26:59.052 | 4446862 | 00000UY9 | FLIP | S | 3.31 | 47 |
| 966 | HGH2 | 14-Dec-11 | 09:26:59.057 | 4446866 | 00000UYA | FLIP | S | 3.31 | 6 |
| 967 | HGH2 | 14-Dec-11 | 09:27:02.486 | 4447096 | 00000UYU | SPOOF | S | 3.31 | 4 |
| 968 | HGH2 | 14-Dec-11 | 09:27:02.597 | 4447100 | 00000UYV | SPOOF | S | 3.31 | 39 |
| 969 | HGH2 | 14-Dec-11 | 09:27:02.600 | 4447103 | 00000UYW | SPOOF | S | 3.31 | 6 |
| 970 | HGH2 | 14-Dec-11 | 09:27:03.046 | 4447134 | 00000UZ2 | FLIP | B | 3.31 | 46 |
| 971 | HGH2 | 14-Dec-11 | 09:27:03.049 | 4447135 | 00000UZ3 | FLIP | B | 3.31 | 8 |
| 972 | HGH2 | 14-Dec-11 | 09:27:08.380 | 4447820 | 00000V07 | SPOOF | B | 3.31 | 42 |
| 973 | HGH2 | 14-Dec-11 | 09:27:08.381 | 4447821 | 00000V08 | SPOOF | B | 3.31 | 4 |
| 974 | HGH2 | 14-Dec-11 | 09:27:08.383 | 4447822 | 00000V09 | SPOOF | B | 3.31 | 4 |
| 975 | HGH2 | 14-Dec-11 | 09:27:08.783 | 4447910 | 00000V0K | FLIP | S | 3.31 | 35 |
| 976 | HGH2 | 14-Dec-11 | 09:28:49.305 | 4454525 | 00000VBQ | SPOOF | S | 3.32 | 4 |
| 977 | HGH2 | 14-Dec-11 | 09:28:49.417 | 4454527 | 00000VBR | SPOOF | S | 3.32 | 4 |
| 978 | HGH2 | 14-Dec-11 | 09:28:49.425 | 4454528 | 00000VBS | SPOOF | S | 3.32 | 46 |
| 979 | HGH2 | 14-Dec-11 | 09:28:49.432 | 4454529 | 00000VBT | SPOOF | S | 3.32 | 5 |
| 980 | HGH2 | 14-Dec-11 | 09:28:49.625 | 4454535 | 00000VBV | SPOOF | S | 3.32 | 4 |
| 981 | HGH2 | 14-Dec-11 | 09:28:49.633 | 4454536 | 00000VBW | SPOOF | S | 3.32 | 37 |
| 982 | HGH2 | 14-Dec-11 | 09:28:49.636 | 4454537 | 00000VBX | SPOOF | S | 3.32 | 4 |
| 983 | HGH2 | 14-Dec-11 | 09:28:49.745 | 4454559 | 00000VBY | SPOOF | S | 3.32 | 4 |
| 984 | HGH2 | 14-Dec-11 | 09:28:50.308 | 4454578 | 00000VCL | FLIP | B | 3.32 | 38 |
| 985 | HGH2 | 14-Dec-11 | 09:28:52.739 | 4454704 | 00000VD0 | SPOOF | S | 3.32 | 4 |
| 986 | HGH2 | 14-Dec-11 | 09:28:52.861 | 4454706 | 00000VD6 | SPOOF | S | 3.32 | 4 |
| 987 | HGH2 | 14-Dec-11 | 09:28:52.962 | 4454709 | 00000VDA | SPOOF | S | 3.32 | 4 |
| 988 | HGH2 | 14-Dec-11 | 09:28:53.060 | 4454710 | 00000VDD | SPOOF | S | 3.32 | 35 |
| 989 | HGH2 | 14-Dec-11 | 09:28:53.065 | 4454711 | 00000VDE | SPOOF | S | 3.32 | 3 |
| 990 | HGH2 | 14-Dec-11 | 09:28:53.178 | 4454713 | 00000VDJ | SPOOF | S | 3.32 | 44 |
| 991 | HGH2 | 14-Dec-11 | 09:28:53.190 | 4454716 | 00000VDK | SPOOF | S | 3.32 | 8 |
| 992 | HGH2 | 14-Dec-11 | 09:28:53.190 | 4454717 | 00000VDL | SPOOF | S | 3.32 | 4 |
| 993 | HGH2 | 14-Dec-11 | 09:28:53.267 | 4454720 | 00000VDO | SPOOF | S | 3.32 | 41 |
| 994 | HGH2 | 14-Dec-11 | 09:28:53.287 | 4454721 | 00000VDP | SPOOF | S | 3.32 | 4 |
| 995 | HGH2 | 14-Dec-11 | 09:28:53.298 | 4454722 | 00000VDQ | SPOOF | S | 3.32 | 4 |
| 996 | HGH2 | 14-Dec-11 | 09:28:53.653 | 4454741 | 00000VEA | FLIP | B | 3.32 | 38 |
| 997 | HGH2 | 14-Dec-11 | 09:28:53.658 | 4454745 | 00000VEB | FLIP | B | 3.32 | 2 |
| 998 | HGH2 | 14-Dec-11 | 09:41:50.214 | 4515607 | 000010UO | SPOOF | S | 3.32 | 42 |
| 999 | HGH2 | 14-Dec-11 | 09:41:50.214 | 4515608 | 000010UP | SPOOF | S | 3.32 | 4 |
| 1000 | HGH2 | 14-Dec-11 | 09:41:50.216 | 4515609 | 000010UQ | SPOOF | S | 3.32 | 7 |
| 1001 | HGH2 | 14-Dec-11 | 09:41:50.342 | 4515611 | 000010UR | SPOOF | S | 3.32 | 42 |
| 1002 | HGH2 | 14-Dec-11 | 09:41:50.342 | 4515612 | 000010US | SPOOF | S | 3.32 | 4 |
| 1003 | HGH2 | 14-Dec-11 | 09:41:50.344 | 4515613 | 000010UT | SPOOF | S | 3.32 | 3 |
| 1004 | HGH2 | 14-Dec-11 | 09:41:50.755 | 4515617 | 000010V3 | FLIP | B | 3.32 | 46 |
| 1005 | HGH2 | 14-Dec-11 | 09:41:50.758 | 4515619 | 000010V4 | FLIP | B | 3.32 | 3 |
| 1006 | HGH2 | 14-Dec-11 | 10:15:01.227 | 4810112 | 00001IAM | SPOOF | S | 3.27 | 41 |
| 1007 | HGH2 | 14-Dec-11 | 10:15:01.229 | 4810113 | 00001IAN | SPOOF | S | 3.27 | 6 |
| 1008 | HGH2 | 14-Dec-11 | 10:15:01.270 | 4810120 | 00001IAO | SPOOF | S | 3.27 | 4 |
| 1009 | HGH2 | 14-Dec-11 | 10:15:01.353 | 4810125 | 00001IAP | SPOOF | S | 3.27 | 36 |
| 1010 | HGH2 | 14-Dec-11 | 10:15:01.353 | 4810126 | 00001IAQ | SPOOF | S | 3.27 | 4 |
| 1011 | HGH2 | 14-Dec-11 | 10:15:01.355 | 4810127 | 00001IAR | SPOOF | S | 3.27 | 7 |
| 1012 | HGH2 | 14-Dec-11 | 10:15:01.763 | 4810215 | 00001IB7 | FLIP | B | 3.27 | 47 |
| 1013 | HGH2 | 14-Dec-11 | 10:16:02.102 | 4817693 | 00001IO1 | SPOOF | S | 3.28 | 4 |
| 1014 | HGH2 | 14-Dec-11 | 10:16:02.207 | 4817702 | 00001IO2 | SPOOF | S | 3.28 | 4 |
| 1015 | HGH2 | 14-Dec-11 | 10:16:02.326 | 4817711 | 00001IO4 | SPOOF | S | 3.28 | 47 |
| 1016 | HGH2 | 14-Dec-11 | 10:16:02.327 | 4817712 | 00001IO5 | SPOOF | S | 3.28 | 4 |
| 1017 | HGH2 | 14-Dec-11 | 10:16:02.328 | 4817713 | 00001IO6 | SPOOF | S | 3.28 | 5 |
| 1018 | HGH2 | 14-Dec-11 | 10:16:02.444 | 4817720 | 00001IO7 | SPOOF | S | 3.28 | 4 |
| 1019 | HGH2 | 14-Dec-11 | 10:16:02.540 | 4817744 | 00001IO8 | SPOOF | S | 3.28 | 46 |
| 1020 | HGH2 | 14-Dec-11 | 10:16:02.540 | 4817745 | 00001IO9 | SPOOF | S | 3.28 | 4 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|----------|-------------|----------------|
| 1021 | HGH2 | 14-Dec-11 | 10:16:02.542 | 4817746 | 00001IOA | SPOOF | S | 3.28 | 8 |
| 1022 | HGH2 | 14-Dec-11 | 10:16:03.011 | 4817779 | 00001IOX | FLIP | B | 3.28 | 39 |
| 1023 | HGH2 | 14-Dec-11 | 10:17:14.029 | 4825020 | 00001J66 | SPOOF | B | 3.27 | 4 |
| 1024 | HGH2 | 14-Dec-11 | 10:17:14.207 | 4825053 | 00001J6B | SPOOF | B | 3.27 | 4 |
| 1025 | HGH2 | 14-Dec-11 | 10:17:14.306 | 4825059 | 00001J6D | SPOOF | B | 3.27 | 47 |
| 1026 | HGH2 | 14-Dec-11 | 10:17:14.308 | 4825060 | 00001J6E | SPOOF | B | 3.27 | 7 |
| 1027 | HGH2 | 14-Dec-11 | 10:17:14.344 | 4825064 | 00001J6F | SPOOF | B | 3.27 | 38 |
| 1028 | HGH2 | 14-Dec-11 | 10:17:14.346 | 4825065 | 00001J6G | SPOOF | B | 3.27 | 7 |
| 1029 | HGH2 | 14-Dec-11 | 10:17:14.754 | 4825110 | 00001J6T | FLIP | S | 3.27 | 33 |
| 1030 | HGH2 | 14-Dec-11 | 10:17:18.086 | 4825256 | 00001J7O | SPOOF | B | 3.27 | 4 |
| 1031 | HGH2 | 14-Dec-11 | 10:17:18.207 | 4825258 | 00001J7P | SPOOF | B | 3.27 | 4 |
| 1032 | HGH2 | 14-Dec-11 | 10:17:18.323 | 4825267 | 00001J7R | SPOOF | B | 3.27 | 47 |
| 1033 | HGH2 | 14-Dec-11 | 10:17:18.324 | 4825268 | 00001J7S | SPOOF | B | 3.27 | 4 |
| 1034 | HGH2 | 14-Dec-11 | 10:17:18.326 | 4825269 | 00001J7T | SPOOF | B | 3.27 | 5 |
| 1035 | HGH2 | 14-Dec-11 | 10:17:18.423 | 4825278 | 00001J7V | SPOOF | B | 3.27 | 48 |
| 1036 | HGH2 | 14-Dec-11 | 10:17:18.425 | 4825279 | 00001J7W | SPOOF | B | 3.27 | 4 |
| 1037 | HGH2 | 14-Dec-11 | 10:17:18.440 | 4825281 | 00001J7X | SPOOF | B | 3.27 | 4 |
| 1038 | HGH2 | 14-Dec-11 | 10:17:18.561 | 4825285 | 00001J7Y | SPOOF | B | 3.27 | 44 |
| 1039 | HGH2 | 14-Dec-11 | 10:17:18.561 | 4825286 | 00001J7Z | SPOOF | B | 3.27 | 4 |
| 1040 | HGH2 | 14-Dec-11 | 10:17:18.563 | 4825287 | 00001J80 | SPOOF | B | 3.27 | 4 |
| 1041 | HGH2 | 14-Dec-11 | 10:17:18.866 | 4825324 | 00001J8J | FLIP | S | 3.27 | 41 |
| 1042 | HGH2 | 14-Dec-11 | 10:17:23.815 | 4825783 | 00001JAV | SPOOF | S | 3.27 | 41 |
| 1043 | HGH2 | 14-Dec-11 | 10:17:23.842 | 4825785 | 00001JAW | SPOOF | S | 3.27 | 4 |
| 1044 | HGH2 | 14-Dec-11 | 10:17:23.843 | 4825786 | 00001JAX | SPOOF | S | 3.27 | 4 |
| 1045 | HGH2 | 14-Dec-11 | 10:17:23.967 | 4825797 | 00001JAY | SPOOF | S | 3.27 | 47 |
| 1046 | HGH2 | 14-Dec-11 | 10:17:23.967 | 4825798 | 00001JAZ | SPOOF | S | 3.27 | 4 |
| 1047 | HGH2 | 14-Dec-11 | 10:17:23.969 | 4825799 | 00001JB0 | SPOOF | S | 3.27 | 6 |
| 1048 | HGH2 | 14-Dec-11 | 10:17:24.046 | 4825800 | 00001JB1 | SPOOF | S | 3.27 | 39 |
| 1049 | HGH2 | 14-Dec-11 | 10:17:24.048 | 4825801 | 00001JB2 | SPOOF | S | 3.27 | 6 |
| 1050 | HGH2 | 14-Dec-11 | 10:17:24.053 | 4825802 | 00001JB3 | SPOOF | S | 3.27 | 4 |
| 1051 | HGH2 | 14-Dec-11 | 10:17:24.550 | 4825841 | 00001JBO | FLIP | B | 3.27 | 41 |
| 1052 | HGH2 | 14-Dec-11 | 10:17:24.552 | 4825842 | 00001JBP | FLIP | B | 3.27 | 7 |
| 1053 | HGH2 | 14-Dec-11 | 10:19:40.839 | 4843605 | 00001KKJ | SPOOF | B | 3.27 | 48 |
| 1054 | HGH2 | 14-Dec-11 | 10:19:40.841 | 4843606 | 00001KKK | SPOOF | B | 3.27 | 4 |
| 1055 | HGH2 | 14-Dec-11 | 10:19:40.880 | 4843611 | 00001KKL | SPOOF | B | 3.27 | 4 |
| 1056 | HGH2 | 14-Dec-11 | 10:19:40.957 | 4843616 | 00001KKM | SPOOF | B | 3.27 | 3 |
| 1057 | HGH2 | 14-Dec-11 | 10:19:41.259 | 4843627 | 00001KKR | FLIP | S | 3.27 | 34 |
| 1058 | HGH2 | 14-Dec-11 | 10:19:41.262 | 4843628 | 00001KKS | FLIP | S | 3.27 | 5 |
| 1059 | HGH2 | 14-Dec-11 | 10:21:13.234 | 4855691 | 00001LM8 | SPOOF | S | 3.26 | 4 |
| 1060 | HGH2 | 14-Dec-11 | 10:21:13.246 | 4855692 | 00001LMA | SPOOF | S | 3.26 | 43 |
| 1061 | HGH2 | 14-Dec-11 | 10:21:13.247 | 4855693 | 00001LMB | SPOOF | S | 3.26 | 4 |
| 1062 | HGH2 | 14-Dec-11 | 10:21:13.248 | 4855694 | 00001LMC | SPOOF | S | 3.26 | 6 |
| 1063 | HGH2 | 14-Dec-11 | 10:21:13.370 | 4855748 | 00001LME | SPOOF | S | 3.26 | 4 |
| 1064 | HGH2 | 14-Dec-11 | 10:21:14.121 | 4855841 | 00001LMP | FLIP | B | 3.26 | 49 |
| 1065 | HGH2 | 14-Dec-11 | 10:23:06.266 | 4877046 | 00001MNT | SPOOF | S | 3.26 | 4 |
| 1066 | HGH2 | 14-Dec-11 | 10:23:06.446 | 4877061 | 00001MNU | SPOOF | S | 3.26 | 4 |
| 1067 | HGH2 | 14-Dec-11 | 10:23:06.535 | 4877063 | 00001MNZ | SPOOF | S | 3.26 | 4 |
| 1068 | HGH2 | 14-Dec-11 | 10:23:06.624 | 4877069 | 00001MO2 | SPOOF | S | 3.26 | 4 |
| 1069 | HGH2 | 14-Dec-11 | 10:23:06.626 | 4877070 | 00001MO3 | SPOOF | S | 3.26 | 39 |
| 1070 | HGH2 | 14-Dec-11 | 10:23:07.266 | 4877097 | 00001MOV | FLIP | B | 3.26 | 47 |
| 1071 | HGH2 | 14-Dec-11 | 10:23:10.642 | 4877627 | 00001MQK | SPOOF | B | 3.26 | 4 |
| 1072 | HGH2 | 14-Dec-11 | 10:23:10.781 | 4877637 | 00001MQV | SPOOF | B | 3.26 | 43 |
| 1073 | HGH2 | 14-Dec-11 | 10:23:10.784 | 4877638 | 00001MQW | SPOOF | B | 3.26 | 6 |
| 1074 | HGH2 | 14-Dec-11 | 10:23:11.444 | 4877720 | 00001MR5 | FLIP | S | 3.26 | 45 |
| 1075 | HGH2 | 14-Dec-11 | 10:23:13.415 | 4877937 | 00001MRQ | SPOOF | S | 3.26 | 4 |
| 1076 | HGH2 | 14-Dec-11 | 10:23:13.512 | 4877951 | 00001MRR | SPOOF | S | 3.26 | 4 |
| 1077 | HGH2 | 14-Dec-11 | 10:23:13.635 | 4877964 | 00001MRT | SPOOF | S | 3.26 | 4 |
| 1078 | HGH2 | 14-Dec-11 | 10:23:13.734 | 4877969 | 00001MRU | SPOOF | S | 3.26 | 4 |
| 1079 | HGH2 | 14-Dec-11 | 10:23:13.747 | 4877971 | 00001MRV | SPOOF | S | 3.26 | 37 |
| 1080 | HGH2 | 14-Dec-11 | 10:23:13.750 | 4877972 | 00001MRW | SPOOF | S | 3.26 | 5 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1081 | HGH2 | 14-Dec-11 | 10:23:13.827 | 4877973 | 00001MRX | SPOOF | S | 3.26 | 42 |
| 1082 | HGH2 | 14-Dec-11 | 10:23:13.829 | 4877974 | 00001MRY | SPOOF | S | 3.26 | 6 |
| 1083 | HGH2 | 14-Dec-11 | 10:23:13.877 | 4877976 | 00001MRZ | SPOOF | S | 3.26 | 4 |
| 1084 | HGH2 | 14-Dec-11 | 10:23:13.955 | 4877977 | 00001MS0 | SPOOF | S | 3.26 | 49 |
| 1085 | HGH2 | 14-Dec-11 | 10:23:13.957 | 4877978 | 00001MS1 | SPOOF | S | 3.26 | 4 |
| 1086 | HGH2 | 14-Dec-11 | 10:23:13.970 | 4877979 | 00001MS2 | SPOOF | S | 3.26 | 4 |
| 1087 | HGH2 | 14-Dec-11 | 10:23:14.323 | 4878045 | 00001MSI | FLIP | B | 3.26 | 36 |
| 1088 | HGH2 | 14-Dec-11 | 10:25:47.806 | 4896643 | 00001ODU | SPOOF | S | 3.26 | 4 |
| 1089 | HGH2 | 14-Dec-11 | 10:25:47.940 | 4896710 | 00001ODV | SPOOF | S | 3.26 | 4 |
| 1090 | HGH2 | 14-Dec-11 | 10:25:48.056 | 4896723 | 00001ODW | SPOOF | S | 3.26 | 4 |
| 1091 | HGH2 | 14-Dec-11 | 10:25:48.187 | 4896746 | 00001ODY | SPOOF | S | 3.26 | 4 |
| 1092 | HGH2 | 14-Dec-11 | 10:25:48.305 | 4896754 | 00001ODZ | SPOOF | S | 3.26 | 33 |
| 1093 | HGH2 | 14-Dec-11 | 10:25:48.305 | 4896755 | 00001OE0 | SPOOF | S | 3.26 | 4 |
| 1094 | HGH2 | 14-Dec-11 | 10:25:48.308 | 4896756 | 00001OE1 | SPOOF | S | 3.26 | 4 |
| 1095 | HGH2 | 14-Dec-11 | 10:25:48.791 | 4896784 | 00001OEJ | FLIP | B | 3.26 | 42 |
| 1096 | HGH2 | 14-Dec-11 | 10:25:51.183 | 4896998 | 00001OF2 | SPOOF | S | 3.26 | 4 |
| 1097 | HGH2 | 14-Dec-11 | 10:25:51.301 | 4897007 | 00001OF3 | SPOOF | S | 3.26 | 4 |
| 1098 | HGH2 | 14-Dec-11 | 10:25:51.422 | 4897011 | 00001OF4 | SPOOF | S | 3.26 | 4 |
| 1099 | HGH2 | 14-Dec-11 | 10:25:51.544 | 4897013 | 00001OFC | SPOOF | S | 3.26 | 4 |
| 1100 | HGH2 | 14-Dec-11 | 10:25:51.623 | 4897014 | 00001OFD | SPOOF | S | 3.26 | 33 |
| 1101 | HGH2 | 14-Dec-11 | 10:25:51.625 | 4897015 | 00001OFE | SPOOF | S | 3.26 | 5 |
| 1102 | HGH2 | 14-Dec-11 | 10:25:51.727 | 4897034 | 00001OFF | SPOOF | S | 3.26 | 34 |
| 1103 | HGH2 | 14-Dec-11 | 10:25:51.734 | 4897041 | 00001OFH | SPOOF | S | 3.26 | 3 |
| 1104 | HGH2 | 14-Dec-11 | 10:25:51.738 | 4897042 | 00001OFI | SPOOF | S | 3.26 | 4 |
| 1105 | HGH2 | 14-Dec-11 | 10:25:52.131 | 4897091 | 00001OG8 | FLIP | B | 3.26 | 37 |
| 1106 | HGH2 | 14-Dec-11 | 10:27:06.488 | 4905354 | 00001PB9 | SPOOF | S | 3.27 | 4 |
| 1107 | HGH2 | 14-Dec-11 | 10:27:06.617 | 4905359 | 00001PBA | SPOOF | S | 3.26 | 4 |
| 1108 | HGH2 | 14-Dec-11 | 10:27:06.716 | 4905361 | 00001PBB | SPOOF | S | 3.26 | 4 |
| 1109 | HGH2 | 14-Dec-11 | 10:27:06.740 | 4905362 | 00001PBC | SPOOF | S | 3.26 | 49 |
| 1110 | HGH2 | 14-Dec-11 | 10:27:06.742 | 4905363 | 00001PBD | SPOOF | S | 3.26 | 5 |
| 1111 | HGH2 | 14-Dec-11 | 10:27:06.919 | 4905388 | 00001PBK | SPOOF | S | 3.26 | 39 |
| 1112 | HGH2 | 14-Dec-11 | 10:27:06.924 | 4905391 | 00001PBL | SPOOF | S | 3.26 | 7 |
| 1113 | HGH2 | 14-Dec-11 | 10:27:06.926 | 4905392 | 00001PBM | SPOOF | S | 3.26 | 4 |
| 1114 | HGH2 | 14-Dec-11 | 10:27:07.032 | 4905398 | 00001PBN | SPOOF | S | 3.26 | 44 |
| 1115 | HGH2 | 14-Dec-11 | 10:27:07.035 | 4905399 | 00001PBO | SPOOF | S | 3.26 | 5 |
| 1116 | HGH2 | 14-Dec-11 | 10:27:07.436 | 4905421 | 00001PCA | FLIP | B | 3.27 | 46 |
| 1117 | HGH2 | 14-Dec-11 | 10:27:15.244 | 4906052 | 00001PF1 | SPOOF | S | 3.27 | 4 |
| 1118 | HGH2 | 14-Dec-11 | 10:27:15.374 | 4906055 | 00001PF3 | SPOOF | S | 3.27 | 4 |
| 1119 | HGH2 | 14-Dec-11 | 10:27:15.455 | 4906057 | 00001PF4 | SPOOF | S | 3.27 | 47 |
| 1120 | HGH2 | 14-Dec-11 | 10:27:15.457 | 4906058 | 00001PF5 | SPOOF | S | 3.27 | 6 |
| 1121 | HGH2 | 14-Dec-11 | 10:27:15.655 | 4906078 | 00001PF6 | SPOOF | S | 3.27 | 46 |
| 1122 | HGH2 | 14-Dec-11 | 10:27:15.657 | 4906079 | 00001PF7 | SPOOF | S | 3.27 | 3 |
| 1123 | HGH2 | 14-Dec-11 | 10:27:15.695 | 4906086 | 00001PF8 | SPOOF | S | 3.27 | 4 |
| 1124 | HGH2 | 14-Dec-11 | 10:27:15.931 | 4906127 | 00001PFG | SPOOF | S | 3.27 | 45 |
| 1125 | HGH2 | 14-Dec-11 | 10:27:15.936 | 4906128 | 00001PFH | SPOOF | S | 3.27 | 4 |
| 1126 | HGH2 | 14-Dec-11 | 10:27:15.938 | 4906129 | 00001PFI | SPOOF | S | 3.27 | 4 |
| 1127 | HGH2 | 14-Dec-11 | 10:27:16.193 | 4906163 | 00001PFX | FLIP | B | 3.27 | 48 |
| 1128 | HGH2 | 14-Dec-11 | 10:27:16.197 | 4906170 | 00001PFY | FLIP | B | 3.27 | 6 |
| 1129 | HGH2 | 14-Dec-11 | 10:28:31.910 | 4912711 | 00001QES | SPOOF | S | 3.26 | 36 |
| 1130 | HGH2 | 14-Dec-11 | 10:28:31.912 | 4912713 | 00001QET | SPOOF | S | 3.26 | 6 |
| 1131 | HGH2 | 14-Dec-11 | 10:28:31.932 | 4912719 | 00001QEU | SPOOF | S | 3.26 | 4 |
| 1132 | HGH2 | 14-Dec-11 | 10:28:32.031 | 4912729 | 00001QEV | SPOOF | S | 3.26 | 34 |
| 1133 | HGH2 | 14-Dec-11 | 10:28:32.042 | 4912731 | 00001QEW | SPOOF | S | 3.26 | 3 |
| 1134 | HGH2 | 14-Dec-11 | 10:28:32.043 | 4912732 | 00001QEX | SPOOF | S | 3.26 | 4 |
| 1135 | HGH2 | 14-Dec-11 | 10:28:32.466 | 4912744 | 00001QF7 | FLIP | B | 3.26 | 37 |
| 1136 | HGH2 | 14-Dec-11 | 10:28:34.562 | 4912903 | 00001QG4 | SPOOF | S | 3.27 | 46 |
| 1137 | HGH2 | 14-Dec-11 | 10:28:34.566 | 4912904 | 00001QG5 | SPOOF | S | 3.27 | 4 |
| 1138 | HGH2 | 14-Dec-11 | 10:28:34.566 | 4912905 | 00001QG6 | SPOOF | S | 3.27 | 6 |
| 1139 | HGH2 | 14-Dec-11 | 10:28:34.658 | 4912915 | 00001QG7 | SPOOF | S | 3.27 | 4 |
| 1140 | HGH2 | 14-Dec-11 | 10:28:34.658 | 4912916 | 00001QG8 | SPOOF | S | 3.27 | 36 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1141 | HGH2 | 14-Dec-11 | 10:28:34.660 | 4912917 | 00001QG9 | SPOOF | S | 3.27 | 3 |
| 1142 | HGH2 | 14-Dec-11 | 10:28:34.795 | 4912922 | 00001QGA | SPOOF | S | 3.27 | 4 |
| 1143 | HGH2 | 14-Dec-11 | 10:28:34.795 | 4912923 | 00001QGB | SPOOF | S | 3.27 | 4 |
| 1144 | HGH2 | 14-Dec-11 | 10:28:35.475 | 4913018 | 00001QGQ | FLIP | B | 3.27 | 39 |
| 1145 | HGH2 | 14-Dec-11 | 10:41:55.123 | 4974843 | 00001Y2N | SPOOF | B | 3.27 | 4 |
| 1146 | HGH2 | 14-Dec-11 | 10:41:55.330 | 4974854 | 00001Y2P | SPOOF | B | 3.27 | 4 |
| 1147 | HGH2 | 14-Dec-11 | 10:41:55.452 | 4974859 | 00001Y2Q | SPOOF | B | 3.27 | 4 |
| 1148 | HGH2 | 14-Dec-11 | 10:41:55.452 | 4974860 | 00001Y2R | SPOOF | B | 3.27 | 48 |
| 1149 | HGH2 | 14-Dec-11 | 10:41:55.454 | 4974861 | 00001Y2S | SPOOF | B | 3.27 | 4 |
| 1150 | HGH2 | 14-Dec-11 | 10:41:55.594 | 4974884 | 00001Y2T | SPOOF | B | 3.27 | 39 |
| 1151 | HGH2 | 14-Dec-11 | 10:41:55.595 | 4974885 | 00001Y2U | SPOOF | B | 3.27 | 4 |
| 1152 | HGH2 | 14-Dec-11 | 10:41:55.596 | 4974886 | 00001Y2V | SPOOF | B | 3.27 | 5 |
| 1153 | HGH2 | 14-Dec-11 | 10:41:55.640 | 4974892 | 00001Y2W | SPOOF | B | 3.27 | 37 |
| 1154 | HGH2 | 14-Dec-11 | 10:41:55.642 | 4974893 | 00001Y2X | SPOOF | B | 3.27 | 4 |
| 1155 | HGH2 | 14-Dec-11 | 10:41:56.034 | 4974899 | 00001Y3F | FLIP | S | 3.27 | 38 |
| 1156 | HGH2 | 14-Dec-11 | 10:46:07.809 | 4991925 | 00002081 | SPOOF | S | 3.26 | 4 |
| 1157 | HGH2 | 14-Dec-11 | 10:46:07.813 | 4991926 | 00002082 | SPOOF | S | 3.26 | 4 |
| 1158 | HGH2 | 14-Dec-11 | 10:46:07.891 | 4991932 | 00002083 | SPOOF | S | 3.26 | 4 |
| 1159 | HGH2 | 14-Dec-11 | 10:46:08.022 | 4991935 | 00002086 | SPOOF | S | 3.26 | 4 |
| 1160 | HGH2 | 14-Dec-11 | 10:46:08.612 | 4991999 | 0000208T | FLIP | B | 3.26 | 39 |
| 1161 | HGH2 | 14-Dec-11 | 10:50:29.500 | 5012896 | 00002257 | SPOOF | B | 3.27 | 33 |
| 1162 | HGH2 | 14-Dec-11 | 10:50:29.502 | 5012897 | 00002258 | SPOOF | B | 3.27 | 4 |
| 1163 | HGH2 | 14-Dec-11 | 10:50:29.521 | 5012900 | 00002259 | SPOOF | B | 3.27 | 4 |
| 1164 | HGH2 | 14-Dec-11 | 10:50:29.649 | 5012902 | 0000225B | SPOOF | B | 3.27 | 4 |
| 1165 | HGH2 | 14-Dec-11 | 10:50:29.649 | 5012903 | 0000225C | SPOOF | B | 3.27 | 34 |
| 1166 | HGH2 | 14-Dec-11 | 10:50:29.651 | 5012904 | 0000225D | SPOOF | B | 3.27 | 4 |
| 1167 | HGH2 | 14-Dec-11 | 10:50:30.070 | 5012940 | 0000225L | FLIP | S | 3.27 | 38 |
| 1168 | HGH2 | 14-Dec-11 | 10:50:30.072 | 5012941 | 0000225M | FLIP | S | 3.27 | 2 |
| 1169 | HGH2 | 14-Dec-11 | 10:50:36.132 | 5013942 | 0000227A | SPOOF | S | 3.27 | 4 |
| 1170 | HGH2 | 14-Dec-11 | 10:50:36.253 | 5013944 | 0000227C | SPOOF | S | 3.27 | 4 |
| 1171 | HGH2 | 14-Dec-11 | 10:50:36.371 | 5013947 | 0000227D | SPOOF | S | 3.27 | 4 |
| 1172 | HGH2 | 14-Dec-11 | 10:50:36.441 | 5013949 | 0000227J | SPOOF | S | 3.27 | 4 |
| 1173 | HGH2 | 14-Dec-11 | 10:50:36.469 | 5013955 | 0000227K | SPOOF | S | 3.27 | 43 |
| 1174 | HGH2 | 14-Dec-11 | 10:50:36.471 | 5013958 | 0000227L | SPOOF | S | 3.27 | 3 |
| 1175 | HGH2 | 14-Dec-11 | 10:50:36.564 | 5013970 | 0000227S | SPOOF | S | 3.27 | 44 |
| 1176 | HGH2 | 14-Dec-11 | 10:50:36.564 | 5013971 | 0000227T | SPOOF | S | 3.27 | 4 |
| 1177 | HGH2 | 14-Dec-11 | 10:50:36.566 | 5013972 | 0000227U | SPOOF | S | 3.27 | 6 |
| 1178 | HGH2 | 14-Dec-11 | 10:50:36.669 | 5014000 | 0000227V | SPOOF | S | 3.27 | 44 |
| 1179 | HGH2 | 14-Dec-11 | 10:50:36.671 | 5014001 | 0000227W | SPOOF | S | 3.27 | 5 |
| 1180 | HGH2 | 14-Dec-11 | 10:50:37.030 | 5014051 | 0000228D | FLIP | B | 3.27 | 36 |
| 1181 | HGH2 | 14-Dec-11 | 10:50:37.031 | 5014052 | 0000228E | FLIP | B | 3.27 | 4 |
| 1182 | HGH2 | 14-Dec-11 | 10:51:57.371 | 5019312 | 000022JH | SPOOF | B | 3.27 | 4 |
| 1183 | HGH2 | 14-Dec-11 | 10:51:57.553 | 5019322 | 000022JM | SPOOF | B | 3.27 | 4 |
| 1184 | HGH2 | 14-Dec-11 | 10:51:57.658 | 5019344 | 000022JN | SPOOF | B | 3.27 | 4 |
| 1185 | HGH2 | 14-Dec-11 | 10:51:57.697 | 5019345 | 000022JO | SPOOF | B | 3.27 | 42 |
| 1186 | HGH2 | 14-Dec-11 | 10:51:57.699 | 5019346 | 000022JP | SPOOF | B | 3.27 | 6 |
| 1187 | HGH2 | 14-Dec-11 | 10:51:58.299 | 5019389 | 000022K0 | FLIP | S | 3.27 | 32 |
| 1188 | HGH2 | 14-Dec-11 | 10:51:59.162 | 5019456 | 000022K6 | SPOOF | S | 3.27 | 4 |
| 1189 | HGH2 | 14-Dec-11 | 10:51:59.250 | 5019461 | 000022K8 | SPOOF | S | 3.27 | 4 |
| 1190 | HGH2 | 14-Dec-11 | 10:51:59.355 | 5019474 | 000022K9 | SPOOF | S | 3.27 | 4 |
| 1191 | HGH2 | 14-Dec-11 | 10:51:59.507 | 5019495 | 000022KB | SPOOF | S | 3.27 | 4 |
| 1192 | HGH2 | 14-Dec-11 | 10:51:59.569 | 5019503 | 000022KC | SPOOF | S | 3.27 | 34 |
| 1193 | HGH2 | 14-Dec-11 | 10:51:59.569 | 5019504 | 000022KD | SPOOF | S | 3.27 | 4 |
| 1194 | HGH2 | 14-Dec-11 | 10:51:59.571 | 5019507 | 000022KE | SPOOF | S | 3.27 | 5 |
| 1195 | HGH2 | 14-Dec-11 | 10:52:00.125 | 5019556 | 000022KQ | FLIP | B | 3.27 | 46 |
| 1196 | HGH2 | 14-Dec-11 | 10:52:00.129 | 5019564 | 000022KR | FLIP | B | 3.27 | 7 |
| 1197 | HGH2 | 14-Dec-11 | 10:52:05.417 | 5019845 | 000022LN | SPOOF | B | 3.27 | 4 |
| 1198 | HGH2 | 14-Dec-11 | 10:52:05.614 | 5019857 | 000022LO | SPOOF | B | 3.27 | 4 |
| 1199 | HGH2 | 14-Dec-11 | 10:52:05.695 | 5019861 | 000022LP | SPOOF | B | 3.27 | 4 |
| 1200 | HGH2 | 14-Dec-11 | 10:52:05.725 | 5019863 | 000022LQ | SPOOF | B | 3.27 | 41 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1201 | HGH2 | 14-Dec-11 | 10:52:05.727 | 5019864 | 000022LR | SPOOF | B | 3.27 | 6 |
| 1202 | HGH2 | 14-Dec-11 | 10:52:05.888 | 5019936 | 000022LT | SPOOF | B | 3.27 | 42 |
| 1203 | HGH2 | 14-Dec-11 | 10:52:05.904 | 5019943 | 000022LU | SPOOF | B | 3.27 | 4 |
| 1204 | HGH2 | 14-Dec-11 | 10:52:05.906 | 5019944 | 000022LV | SPOOF | B | 3.27 | 6 |
| 1205 | HGH2 | 14-Dec-11 | 10:52:06.355 | 5019978 | 000022MD | FLIP | S | 3.27 | 38 |
| 1206 | HGH2 | 14-Dec-11 | 10:52:06.356 | 5019979 | 000022ME | FLIP | S | 3.27 | 2 |
| 1207 | HGH2 | 14-Dec-11 | 10:52:10.337 | 5020216 | 000022N5 | SPOOF | B | 3.27 | 39 |
| 1208 | HGH2 | 14-Dec-11 | 10:52:10.339 | 5020217 | 000022N6 | SPOOF | B | 3.27 | 3 |
| 1209 | HGH2 | 14-Dec-11 | 10:52:10.353 | 5020221 | 000022N7 | SPOOF | B | 3.27 | 4 |
| 1210 | HGH2 | 14-Dec-11 | 10:52:10.506 | 5020235 | 000022NB | SPOOF | B | 3.27 | 42 |
| 1211 | HGH2 | 14-Dec-11 | 10:52:10.506 | 5020236 | 000022NC | SPOOF | B | 3.27 | 4 |
| 1212 | HGH2 | 14-Dec-11 | 10:52:10.508 | 5020237 | 000022ND | SPOOF | B | 3.27 | 5 |
| 1213 | HGH2 | 14-Dec-11 | 10:52:10.612 | 5020241 | 000022NE | SPOOF | B | 3.27 | 39 |
| 1214 | HGH2 | 14-Dec-11 | 10:52:10.615 | 5020242 | 000022NF | SPOOF | B | 3.27 | 4 |
| 1215 | HGH2 | 14-Dec-11 | 10:52:11.205 | 5020260 | 000022NO | FLIP | S | 3.27 | 40 |
| 1216 | HGH2 | 14-Dec-11 | 10:52:28.684 | 5021591 | 000022TP | SPOOF | S | 3.27 | 4 |
| 1217 | HGH2 | 14-Dec-11 | 10:52:28.794 | 5021599 | 000022TQ | SPOOF | S | 3.27 | 4 |
| 1218 | HGH2 | 14-Dec-11 | 10:52:28.906 | 5021603 | 000022TR | SPOOF | S | 3.27 | 4 |
| 1219 | HGH2 | 14-Dec-11 | 10:52:28.941 | 5021615 | 000022TS | SPOOF | S | 3.27 | 35 |
| 1220 | HGH2 | 14-Dec-11 | 10:52:28.944 | 5021616 | 000022TT | SPOOF | S | 3.27 | 4 |
| 1221 | HGH2 | 14-Dec-11 | 10:52:29.532 | 5021711 | 000022UE | FLIP | B | 3.27 | 34 |
| 1222 | HGH2 | 14-Dec-11 | 10:52:32.176 | 5021930 | 000022UQ | SPOOF | B | 3.27 | 4 |
| 1223 | HGH2 | 14-Dec-11 | 10:52:32.267 | 5021933 | 000022UR | SPOOF | B | 3.27 | 4 |
| 1224 | HGH2 | 14-Dec-11 | 10:52:32.382 | 5021962 | 000022UU | SPOOF | B | 3.27 | 4 |
| 1225 | HGH2 | 14-Dec-11 | 10:52:32.473 | 5021966 | 000022UV | SPOOF | B | 3.27 | 4 |
| 1226 | HGH2 | 14-Dec-11 | 10:52:32.609 | 5021986 | 000022UW | SPOOF | B | 3.27 | 36 |
| 1227 | HGH2 | 14-Dec-11 | 10:52:32.609 | 5021987 | 000022UX | SPOOF | B | 3.27 | 4 |
| 1228 | HGH2 | 14-Dec-11 | 10:52:32.616 | 5021989 | 000022UY | SPOOF | B | 3.27 | 6 |
| 1229 | HGH2 | 14-Dec-11 | 10:52:32.695 | 5021999 | 000022UZ | SPOOF | B | 3.27 | 39 |
| 1230 | HGH2 | 14-Dec-11 | 10:52:32.697 | 5022000 | 000022V0 | SPOOF | B | 3.27 | 4 |
| 1231 | HGH2 | 14-Dec-11 | 10:52:32.721 | 5022006 | 000022V1 | SPOOF | B | 3.27 | 4 |
| 1232 | HGH2 | 14-Dec-11 | 10:52:32.802 | 5022010 | 000022V2 | SPOOF | B | 3.27 | 34 |
| 1233 | HGH2 | 14-Dec-11 | 10:52:33.171 | 5022035 | 000022VM | FLIP | S | 3.27 | 38 |
| 1234 | HGH2 | 14-Dec-11 | 10:52:36.306 | 5022193 | 000022W8 | SPOOF | S | 3.27 | 4 |
| 1235 | HGH2 | 14-Dec-11 | 10:52:36.434 | 5022209 | 000022W9 | SPOOF | S | 3.27 | 4 |
| 1236 | HGH2 | 14-Dec-11 | 10:52:36.563 | 5022219 | 000022WC | SPOOF | S | 3.27 | 4 |
| 1237 | HGH2 | 14-Dec-11 | 10:52:36.666 | 5022236 | 000022WD | SPOOF | S | 3.27 | 4 |
| 1238 | HGH2 | 14-Dec-11 | 10:52:36.689 | 5022238 | 000022WE | SPOOF | S | 3.27 | 37 |
| 1239 | HGH2 | 14-Dec-11 | 10:52:36.691 | 5022239 | 000022WF | SPOOF | S | 3.27 | 4 |
| 1240 | HGH2 | 14-Dec-11 | 10:52:37.255 | 5022257 | 000022X5 | FLIP | B | 3.27 | 34 |
| 1241 | HGH2 | 14-Dec-11 | 11:00:40.936 | 5054729 | 0000265M | SPOOF | B | 3.27 | 4 |
| 1242 | HGH2 | 14-Dec-11 | 11:00:41.020 | 5054731 | 0000265N | SPOOF | B | 3.27 | 4 |
| 1243 | HGH2 | 14-Dec-11 | 11:00:41.115 | 5054735 | 0000265O | SPOOF | B | 3.27 | 37 |
| 1244 | HGH2 | 14-Dec-11 | 11:00:41.118 | 5054736 | 0000265P | SPOOF | B | 3.27 | 6 |
| 1245 | HGH2 | 14-Dec-11 | 11:00:41.226 | 5054751 | 0000265Q | SPOOF | B | 3.27 | 4 |
| 1246 | HGH2 | 14-Dec-11 | 11:00:41.323 | 5054754 | 0000265R | SPOOF | B | 3.27 | 32 |
| 1247 | HGH2 | 14-Dec-11 | 11:00:41.328 | 5054758 | 0000265S | SPOOF | B | 3.27 | 5 |
| 1248 | HGH2 | 14-Dec-11 | 11:00:41.330 | 5054761 | 0000265T | SPOOF | B | 3.27 | 4 |
| 1249 | HGH2 | 14-Dec-11 | 11:00:41.825 | 5054815 | 00002664 | FLIP | S | 3.27 | 41 |
| 1250 | HGH2 | 14-Dec-11 | 11:00:41.828 | 5054819 | 00002665 | FLIP | S | 3.27 | 3 |
| 1251 | HGH2 | 14-Dec-11 | 11:00:44.595 | 5055094 | 0000266V | SPOOF | S | 3.27 | 4 |
| 1252 | HGH2 | 14-Dec-11 | 11:00:44.692 | 5055101 | 0000266W | SPOOF | S | 3.27 | 4 |
| 1253 | HGH2 | 14-Dec-11 | 11:00:44.803 | 5055109 | 00002670 | SPOOF | S | 3.27 | 4 |
| 1254 | HGH2 | 14-Dec-11 | 11:00:44.910 | 5055117 | 00002671 | SPOOF | S | 3.27 | 37 |
| 1255 | HGH2 | 14-Dec-11 | 11:00:44.910 | 5055118 | 00002672 | SPOOF | S | 3.27 | 4 |
| 1256 | HGH2 | 14-Dec-11 | 11:00:44.912 | 5055119 | 00002673 | SPOOF | S | 3.27 | 6 |
| 1257 | HGH2 | 14-Dec-11 | 11:00:45.028 | 5055122 | 00002678 | SPOOF | S | 3.27 | 47 |
| 1258 | HGH2 | 14-Dec-11 | 11:00:45.029 | 5055123 | 00002679 | SPOOF | S | 3.27 | 4 |
| 1259 | HGH2 | 14-Dec-11 | 11:00:45.031 | 5055124 | 0000267A | SPOOF | S | 3.27 | 5 |
| 1260 | HGH2 | 14-Dec-11 | 11:00:45.133 | 5055131 | 0000267B | SPOOF | S | 3.27 | 6 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1261 | HGH2 | 14-Dec-11 | 11:00:45.166 | 5055132 | 0000267C | SPOOF | S | 3.27 | 4 |
| 1262 | HGH2 | 14-Dec-11 | 11:00:45.553 | 5055159 | 0000267X | FLIP | B | 3.27 | 42 |
| 1263 | HGH2 | 14-Dec-11 | 11:06:20.503 | 5078526 | 00002935 | SPOOF | S | 3.27 | 4 |
| 1264 | HGH2 | 14-Dec-11 | 11:06:20.503 | 5078527 | 00002936 | SPOOF | S | 3.27 | 44 |
| 1265 | HGH2 | 14-Dec-11 | 11:06:20.508 | 5078528 | 00002937 | SPOOF | S | 3.27 | 3 |
| 1266 | HGH2 | 14-Dec-11 | 11:06:20.688 | 5078533 | 00002938 | SPOOF | S | 3.27 | 41 |
| 1267 | HGH2 | 14-Dec-11 | 11:06:20.691 | 5078534 | 00002939 | SPOOF | S | 3.27 | 4 |
| 1268 | HGH2 | 14-Dec-11 | 11:06:20.691 | 5078535 | 0000293A | SPOOF | S | 3.27 | 6 |
| 1269 | HGH2 | 14-Dec-11 | 11:06:21.305 | 5078555 | 0000293L | FLIP | B | 3.27 | 37 |
| 1270 | HGH2 | 14-Dec-11 | 11:06:21.309 | 5078559 | 0000293M | FLIP | B | 3.27 | 5 |
| 1271 | HGH2 | 14-Dec-11 | 11:06:26.395 | 5079086 | 0000295V | SPOOF | S | 3.27 | 4 |
| 1272 | HGH2 | 14-Dec-11 | 11:06:26.506 | 5079090 | 0000295X | SPOOF | S | 3.27 | 4 |
| 1273 | HGH2 | 14-Dec-11 | 11:06:26.760 | 5079097 | 00002960 | SPOOF | S | 3.27 | 43 |
| 1274 | HGH2 | 14-Dec-11 | 11:06:26.762 | 5079099 | 00002961 | SPOOF | S | 3.27 | 8 |
| 1275 | HGH2 | 14-Dec-11 | 11:06:26.858 | 5079102 | 00002962 | SPOOF | S | 3.27 | 4 |
| 1276 | HGH2 | 14-Dec-11 | 11:06:26.940 | 5079104 | 00002963 | SPOOF | S | 3.27 | 41 |
| 1277 | HGH2 | 14-Dec-11 | 11:06:26.942 | 5079105 | 00002964 | SPOOF | S | 3.27 | 3 |
| 1278 | HGH2 | 14-Dec-11 | 11:06:26.960 | 5079111 | 00002965 | SPOOF | S | 3.27 | 4 |
| 1279 | HGH2 | 14-Dec-11 | 11:06:27.348 | 5079123 | 0000296L | FLIP | B | 3.27 | 47 |
| 1280 | HGH2 | 14-Dec-11 | 11:06:32.918 | 5079467 | 0000297W | SPOOF | S | 3.27 | 34 |
| 1281 | HGH2 | 14-Dec-11 | 11:06:32.918 | 5079468 | 0000297X | SPOOF | S | 3.27 | 4 |
| 1282 | HGH2 | 14-Dec-11 | 11:06:32.922 | 5079469 | 0000297Y | SPOOF | S | 3.27 | 6 |
| 1283 | HGH2 | 14-Dec-11 | 11:06:33.003 | 5079475 | 0000297Z | SPOOF | S | 3.27 | 39 |
| 1284 | HGH2 | 14-Dec-11 | 11:06:33.008 | 5079477 | 00002980 | SPOOF | S | 3.27 | 6 |
| 1285 | HGH2 | 14-Dec-11 | 11:06:33.010 | 5079481 | 00002981 | SPOOF | S | 3.27 | 4 |
| 1286 | HGH2 | 14-Dec-11 | 11:06:33.441 | 5079491 | 0000298D | FLIP | B | 3.27 | 48 |
| 1287 | HGH2 | 14-Dec-11 | 11:13:33.570 | 5107667 | 00002CUX | SPOOF | B | 3.27 | 47 |
| 1288 | HGH2 | 14-Dec-11 | 11:13:33.570 | 5107668 | 00002CUY | SPOOF | B | 3.27 | 4 |
| 1289 | HGH2 | 14-Dec-11 | 11:13:33.572 | 5107670 | 00002CUZ | SPOOF | B | 3.27 | 6 |
| 1290 | HGH2 | 14-Dec-11 | 11:13:33.693 | 5107685 | 00002CV0 | SPOOF | B | 3.27 | 4 |
| 1291 | HGH2 | 14-Dec-11 | 11:13:34.507 | 5107783 | 00002CVG | FLIP | S | 3.27 | 32 |
| 1292 | HGH2 | 14-Dec-11 | 11:13:36.168 | 5108148 | 00002CW4 | SPOOF | S | 3.27 | 4 |
| 1293 | HGH2 | 14-Dec-11 | 11:13:36.347 | 5108154 | 00002CW5 | SPOOF | S | 3.27 | 4 |
| 1294 | HGH2 | 14-Dec-11 | 11:13:36.356 | 5108155 | 00002CW6 | SPOOF | S | 3.27 | 43 |
| 1295 | HGH2 | 14-Dec-11 | 11:13:36.364 | 5108160 | 00002CW7 | SPOOF | S | 3.27 | 6 |
| 1296 | HGH2 | 14-Dec-11 | 11:13:36.460 | 5108163 | 00002CW9 | SPOOF | S | 3.27 | 35 |
| 1297 | HGH2 | 14-Dec-11 | 11:13:36.462 | 5108164 | 00002CWA | SPOOF | S | 3.27 | 4 |
| 1298 | HGH2 | 14-Dec-11 | 11:13:36.467 | 5108167 | 00002CWB | SPOOF | S | 3.27 | 4 |
| 1299 | HGH2 | 14-Dec-11 | 11:13:36.577 | 5108175 | 00002CWD | SPOOF | S | 3.27 | 5 |
| 1300 | HGH2 | 14-Dec-11 | 11:13:36.694 | 5108204 | 00002CWE | SPOOF | S | 3.27 | 3 |
| 1301 | HGH2 | 14-Dec-11 | 11:13:36.709 | 5108206 | 00002CWF | SPOOF | S | 3.27 | 4 |
| 1302 | HGH2 | 14-Dec-11 | 11:13:37.061 | 5108244 | 00002CX0 | FLIP | B | 3.27 | 47 |
| 1303 | HGH2 | 14-Dec-11 | 11:13:40.084 | 5108538 | 00002CXQ | SPOOF | S | 3.27 | 4 |
| 1304 | HGH2 | 14-Dec-11 | 11:13:40.212 | 5108558 | 00002CXR | SPOOF | S | 3.27 | 4 |
| 1305 | HGH2 | 14-Dec-11 | 11:13:40.291 | 5108559 | 00002CXS | SPOOF | S | 3.27 | 4 |
| 1306 | HGH2 | 14-Dec-11 | 11:13:40.397 | 5108562 | 00002CXT | SPOOF | S | 3.27 | 45 |
| 1307 | HGH2 | 14-Dec-11 | 11:13:40.399 | 5108563 | 00002CXU | SPOOF | S | 3.27 | 4 |
| 1308 | HGH2 | 14-Dec-11 | 11:13:40.496 | 5108571 | 00002CXV | SPOOF | S | 3.27 | 38 |
| 1309 | HGH2 | 14-Dec-11 | 11:13:40.509 | 5108575 | 00002CXW | SPOOF | S | 3.27 | 2 |
| 1310 | HGH2 | 14-Dec-11 | 11:13:40.513 | 5108577 | 00002CXX | SPOOF | S | 3.27 | 4 |
| 1311 | HGH2 | 14-Dec-11 | 11:13:40.593 | 5108580 | 00002CXY | SPOOF | S | 3.27 | 47 |
| 1312 | HGH2 | 14-Dec-11 | 11:13:40.595 | 5108581 | 00002CXZ | SPOOF | S | 3.27 | 6 |
| 1313 | HGH2 | 14-Dec-11 | 11:13:40.603 | 5108583 | 00002CY0 | SPOOF | S | 3.27 | 4 |
| 1314 | HGH2 | 14-Dec-11 | 11:13:40.710 | 5108585 | 00002CY1 | SPOOF | S | 3.27 | 39 |
| 1315 | HGH2 | 14-Dec-11 | 11:13:41.058 | 5108593 | 00002CYH | FLIP | B | 3.27 | 41 |
| 1316 | HGH2 | 14-Dec-11 | 11:13:52.299 | 5110120 | 00002D3I | SPOOF | S | 3.27 | 4 |
| 1317 | HGH2 | 14-Dec-11 | 11:13:52.423 | 5110135 | 00002D3J | SPOOF | S | 3.27 | 4 |
| 1318 | HGH2 | 14-Dec-11 | 11:13:52.524 | 5110140 | 00002D3K | SPOOF | S | 3.27 | 4 |
| 1319 | HGH2 | 14-Dec-11 | 11:13:52.620 | 5110142 | 00002D3L | SPOOF | S | 3.27 | 43 |
| 1320 | HGH2 | 14-Dec-11 | 11:13:52.625 | 5110143 | 00002D3M | SPOOF | S | 3.27 | 5 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1321 | HGH2 | 14-Dec-11 | 11:13:52.627 | 5110144 | 00002D3N | SPOOF | S | 3.27 | 4 |
| 1322 | HGH2 | 14-Dec-11 | 11:13:52.766 | 5110146 | 00002D3O | SPOOF | S | 3.27 | 47 |
| 1323 | HGH2 | 14-Dec-11 | 11:13:52.766 | 5110147 | 00002D3P | SPOOF | S | 3.27 | 4 |
| 1324 | HGH2 | 14-Dec-11 | 11:13:52.768 | 5110148 | 00002D3Q | SPOOF | S | 3.27 | 5 |
| 1325 | HGH2 | 14-Dec-11 | 11:13:52.844 | 5110153 | 00002D3S | SPOOF | S | 3.27 | 33 |
| 1326 | HGH2 | 14-Dec-11 | 11:13:53.278 | 5110191 | 00002D4G | FLIP | B | 3.27 | 33 |
| 1327 | HGH2 | 14-Dec-11 | 11:14:03.959 | 5111251 | 00002D9K | SPOOF | S | 3.28 | 4 |
| 1328 | HGH2 | 14-Dec-11 | 11:14:03.960 | 5111252 | 00002D9L | SPOOF | S | 3.28 | 32 |
| 1329 | HGH2 | 14-Dec-11 | 11:14:03.961 | 5111253 | 00002D9M | SPOOF | S | 3.28 | 5 |
| 1330 | HGH2 | 14-Dec-11 | 11:14:04.256 | 5111288 | 00002D9Q | SPOOF | S | 3.27 | 38 |
| 1331 | HGH2 | 14-Dec-11 | 11:14:04.257 | 5111289 | 00002D9R | SPOOF | S | 3.27 | 4 |
| 1332 | HGH2 | 14-Dec-11 | 11:14:04.258 | 5111291 | 00002D9S | SPOOF | S | 3.27 | 3 |
| 1333 | HGH2 | 14-Dec-11 | 11:14:04.432 | 5111312 | 00002D9T | SPOOF | S | 3.27 | 4 |
| 1334 | HGH2 | 14-Dec-11 | 11:14:04.432 | 5111313 | 00002D9U | SPOOF | S | 3.27 | 36 |
| 1335 | HGH2 | 14-Dec-11 | 11:14:04.434 | 5111314 | 00002D9V | SPOOF | S | 3.27 | 7 |
| 1336 | HGH2 | 14-Dec-11 | 11:14:04.740 | 5111357 | 00002DA7 | FLIP | B | 3.28 | 33 |
| 1337 | HGH2 | 14-Dec-11 | 11:15:51.085 | 5119371 | 00002E4C | SPOOF | B | 3.28 | 44 |
| 1338 | HGH2 | 14-Dec-11 | 11:15:51.095 | 5119373 | 00002E4D | SPOOF | B | 3.28 | 7 |
| 1339 | HGH2 | 14-Dec-11 | 11:15:51.097 | 5119374 | 00002E4E | SPOOF | B | 3.28 | 4 |
| 1340 | HGH2 | 14-Dec-11 | 11:15:51.247 | 5119384 | 00002E4H | SPOOF | B | 3.28 | 4 |
| 1341 | HGH2 | 14-Dec-11 | 11:15:51.247 | 5119385 | 00002E4I | SPOOF | B | 3.28 | 34 |
| 1342 | HGH2 | 14-Dec-11 | 11:15:51.253 | 5119388 | 00002E4J | SPOOF | B | 3.28 | 3 |
| 1343 | HGH2 | 14-Dec-11 | 11:15:51.846 | 5119393 | 00002E4T | FLIP | S | 3.28 | 49 |
| 1344 | HGH2 | 14-Dec-11 | 11:16:17.503 | 5121512 | 00002EGG | SPOOF | B | 3.28 | 41 |
| 1345 | HGH2 | 14-Dec-11 | 11:16:17.503 | 5121513 | 00002EGH | SPOOF | B | 3.28 | 4 |
| 1346 | HGH2 | 14-Dec-11 | 11:16:17.508 | 5121514 | 00002EGI | SPOOF | B | 3.28 | 3 |
| 1347 | HGH2 | 14-Dec-11 | 11:16:17.676 | 5121537 | 00002EGL | SPOOF | B | 3.28 | 46 |
| 1348 | HGH2 | 14-Dec-11 | 11:16:17.677 | 5121538 | 00002EGM | SPOOF | B | 3.28 | 4 |
| 1349 | HGH2 | 14-Dec-11 | 11:16:17.678 | 5121539 | 00002EGN | SPOOF | B | 3.28 | 6 |
| 1350 | HGH2 | 14-Dec-11 | 11:16:17.745 | 5121542 | 00002EGO | SPOOF | B | 3.28 | 4 |
| 1351 | HGH2 | 14-Dec-11 | 11:16:18.094 | 5121562 | 00002EGZ | FLIP | S | 3.28 | 32 |
| 1352 | HGH2 | 14-Dec-11 | 11:16:18.098 | 5121566 | 00002EH0 | FLIP | B | 3.28 | 4 |
| 1353 | HGH2 | 14-Dec-11 | 11:23:19.795 | 5147239 | 00002H9R | SPOOF | B | 3.27 | 37 |
| 1354 | HGH2 | 14-Dec-11 | 11:23:19.797 | 5147240 | 00002H9S | SPOOF | B | 3.27 | 7 |
| 1355 | HGH2 | 14-Dec-11 | 11:23:20.774 | 5147337 | 00002HAJ | FLIP | S | 3.27 | 42 |
| 1356 | HGH2 | 14-Dec-11 | 11:23:21.537 | 5147410 | 00002HAX | SPOOF | S | 3.27 | 4 |
| 1357 | HGH2 | 14-Dec-11 | 11:23:21.656 | 5147416 | 00002HAZ | SPOOF | S | 3.27 | 4 |
| 1358 | HGH2 | 14-Dec-11 | 11:23:21.765 | 5147417 | 00002HB0 | SPOOF | S | 3.27 | 4 |
| 1359 | HGH2 | 14-Dec-11 | 11:23:21.846 | 5147420 | 00002HB1 | SPOOF | S | 3.27 | 32 |
| 1360 | HGH2 | 14-Dec-11 | 11:23:21.854 | 5147421 | 00002HB2 | SPOOF | S | 3.27 | 5 |
| 1361 | HGH2 | 14-Dec-11 | 11:23:21.860 | 5147422 | 00002HB3 | SPOOF | S | 3.27 | 4 |
| 1362 | HGH2 | 14-Dec-11 | 11:23:21.960 | 5147427 | 00002HB4 | SPOOF | S | 3.27 | 31 |
| 1363 | HGH2 | 14-Dec-11 | 11:23:21.962 | 5147428 | 00002HB5 | SPOOF | S | 3.27 | 5 |
| 1364 | HGH2 | 14-Dec-11 | 11:23:21.980 | 5147430 | 00002HB6 | SPOOF | S | 3.27 | 4 |
| 1365 | HGH2 | 14-Dec-11 | 11:23:22.491 | 5147494 | 00002HBR | FLIP | B | 3.27 | 35 |
| 1366 | HGH2 | 15-Dec-11 | 06:36:05.782 | 6433415 | 000019H8 | SPOOF | B | 3.30 | 4 |
| 1367 | HGH2 | 15-Dec-11 | 06:36:05.924 | 6433419 | 000019H9 | SPOOF | B | 3.30 | 4 |
| 1368 | HGH2 | 15-Dec-11 | 06:36:06.022 | 6433422 | 000019HB | SPOOF | B | 3.30 | 4 |
| 1369 | HGH2 | 15-Dec-11 | 06:36:06.040 | 6433423 | 000019HC | SPOOF | B | 3.30 | 39 |
| 1370 | HGH2 | 15-Dec-11 | 06:36:06.705 | 6433441 | 000019HZ | FLIP | S | 3.30 | 48 |
| 1371 | HGH2 | 15-Dec-11 | 07:18:17.492 | 6498506 | 00001DO1 | SPOOF | B | 3.31 | 4 |
| 1372 | HGH2 | 15-Dec-11 | 07:18:17.611 | 6498508 | 00001DO2 | SPOOF | B | 3.31 | 4 |
| 1373 | HGH2 | 15-Dec-11 | 07:18:17.714 | 6498509 | 00001DO3 | SPOOF | B | 3.31 | 47 |
| 1374 | HGH2 | 15-Dec-11 | 07:18:17.714 | 6498510 | 00001DO4 | SPOOF | B | 3.31 | 4 |
| 1375 | HGH2 | 15-Dec-11 | 07:18:17.716 | 6498511 | 00001DO5 | SPOOF | B | 3.31 | 6 |
| 1376 | HGH2 | 15-Dec-11 | 07:18:17.802 | 6498534 | 00001DO6 | SPOOF | B | 3.31 | 4 |
| 1377 | HGH2 | 15-Dec-11 | 07:18:17.904 | 6498536 | 00001DO8 | SPOOF | B | 3.31 | 46 |
| 1378 | HGH2 | 15-Dec-11 | 07:18:17.906 | 6498537 | 00001DO9 | SPOOF | B | 3.31 | 3 |
| 1379 | HGH2 | 15-Dec-11 | 07:18:18.392 | 6498549 | 00001DOP | FLIP | S | 3.30 | 43 |
| 1380 | HGH2 | 15-Dec-11 | 07:18:18.395 | 6498554 | 00001DOQ | FLIP | S | 3.30 | 6 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1381 | HGH2 | 15-Dec-11 | 07:18:29.893 | 6498826 | 00001DR4 | SPOOF | S | 3.31 | 4 |
| 1382 | HGH2 | 15-Dec-11 | 07:18:30.028 | 6498885 | 00001DR5 | SPOOF | S | 3.31 | 4 |
| 1383 | HGH2 | 15-Dec-11 | 07:18:30.038 | 6498887 | 00001DR6 | SPOOF | S | 3.31 | 33 |
| 1384 | HGH2 | 15-Dec-11 | 07:18:30.040 | 6498888 | 00001DR7 | SPOOF | S | 3.31 | 5 |
| 1385 | HGH2 | 15-Dec-11 | 07:18:30.106 | 6498893 | 00001DR8 | SPOOF | S | 3.31 | 4 |
| 1386 | HGH2 | 15-Dec-11 | 07:18:30.485 | 6498913 | 00001DRG | FLIP | B | 3.31 | 44 |
| 1387 | HGH2 | 15-Dec-11 | 07:18:30.489 | 6498915 | 00001DRH | FLIP | B | 3.31 | 4 |
| 1388 | HGH2 | 15-Dec-11 | 07:18:39.549 | 6499213 | 00001DT1 | SPOOF | S | 3.31 | 34 |
| 1389 | HGH2 | 15-Dec-11 | 07:18:39.549 | 6499214 | 00001DT2 | SPOOF | S | 3.31 | 4 |
| 1390 | HGH2 | 15-Dec-11 | 07:18:39.553 | 6499215 | 00001DT3 | SPOOF | S | 3.31 | 3 |
| 1391 | HGH2 | 15-Dec-11 | 07:18:39.704 | 6499218 | 00001DT4 | SPOOF | S | 3.31 | 45 |
| 1392 | HGH2 | 15-Dec-11 | 07:18:39.706 | 6499219 | 00001DT5 | SPOOF | S | 3.31 | 4 |
| 1393 | HGH2 | 15-Dec-11 | 07:18:39.706 | 6499220 | 00001DT6 | SPOOF | S | 3.31 | 8 |
| 1394 | HGH2 | 15-Dec-11 | 07:18:40.166 | 6499230 | 00001DTF | FLIP | B | 3.31 | 48 |
| 1395 | HGH2 | 15-Dec-11 | 07:18:48.254 | 6499412 | 00001DU4 | SPOOF | B | 3.31 | 4 |
| 1396 | HGH2 | 15-Dec-11 | 07:18:48.254 | 6499413 | 00001DU5 | SPOOF | B | 3.31 | 33 |
| 1397 | HGH2 | 15-Dec-11 | 07:18:48.258 | 6499414 | 00001DU6 | SPOOF | B | 3.31 | 4 |
| 1398 | HGH2 | 15-Dec-11 | 07:18:48.879 | 6499485 | 00001DUA | FLIP | S | 3.31 | 35 |
| 1399 | HGH2 | 15-Dec-11 | 07:18:48.883 | 6499487 | 00001DUB | FLIP | S | 3.31 | 6 |
| 1400 | HGH2 | 15-Dec-11 | 07:19:03.687 | 6500180 | 00001DXV | SPOOF | S | 3.31 | 4 |
| 1401 | HGH2 | 15-Dec-11 | 07:19:03.719 | 6500182 | 00001DXW | SPOOF | S | 3.31 | 44 |
| 1402 | HGH2 | 15-Dec-11 | 07:19:03.721 | 6500183 | 00001DXX | SPOOF | S | 3.31 | 7 |
| 1403 | HGH2 | 15-Dec-11 | 07:19:03.855 | 6500217 | 00001DXY | SPOOF | S | 3.31 | 35 |
| 1404 | HGH2 | 15-Dec-11 | 07:19:04.573 | 6500244 | 00001DYK | FLIP | B | 3.31 | 44 |
| 1405 | HGH2 | 16-Dec-11 | 06:14:58.396 | 8165967 | 00000EB4 | SPOOF | S | 3.32 | 34 |
| 1406 | HGH2 | 16-Dec-11 | 06:14:58.396 | 8165968 | 00000EB5 | SPOOF | S | 3.32 | 4 |
| 1407 | HGH2 | 16-Dec-11 | 06:14:58.402 | 8165969 | 00000EB6 | SPOOF | S | 3.32 | 5 |
| 1408 | HGH2 | 16-Dec-11 | 06:14:58.876 | 8165972 | 00000EBF | FLIP | B | 3.32 | 38 |
| 1409 | HGH2 | 16-Dec-11 | 06:14:58.880 | 8165973 | 00000EBG | FLIP | B | 3.32 | 5 |
| 1410 | HGH2 | 16-Dec-11 | 06:15:07.250 | 8166264 | 00000EDP | SPOOF | B | 3.32 | 32 |
| 1411 | HGH2 | 16-Dec-11 | 06:15:07.259 | 8166267 | 00000EDQ | SPOOF | B | 3.32 | 4 |
| 1412 | HGH2 | 16-Dec-11 | 06:15:07.259 | 8166268 | 00000EDR | SPOOF | B | 3.32 | 4 |
| 1413 | HGH2 | 16-Dec-11 | 06:15:07.422 | 8166274 | 00000EDS | SPOOF | B | 3.32 | 37 |
| 1414 | HGH2 | 16-Dec-11 | 06:15:07.422 | 8166275 | 00000EDT | SPOOF | B | 3.32 | 4 |
| 1415 | HGH2 | 16-Dec-11 | 06:15:07.436 | 8166276 | 00000EDU | SPOOF | B | 3.32 | 6 |
| 1416 | HGH2 | 16-Dec-11 | 06:15:08.082 | 8166283 | 00000EE3 | FLIP | S | 3.32 | 43 |
| 1417 | HGH2 | 16-Dec-11 | 06:15:09.409 | 8166310 | 00000EE6 | SPOOF | S | 3.32 | 4 |
| 1418 | HGH2 | 16-Dec-11 | 06:15:09.409 | 8166311 | 00000EE7 | SPOOF | S | 3.32 | 42 |
| 1419 | HGH2 | 16-Dec-11 | 06:15:09.413 | 8166312 | 00000EE8 | SPOOF | S | 3.32 | 6 |
| 1420 | HGH2 | 16-Dec-11 | 06:15:09.609 | 8166316 | 00000EE9 | SPOOF | S | 3.32 | 46 |
| 1421 | HGH2 | 16-Dec-11 | 06:15:09.613 | 8166317 | 00000EEA | SPOOF | S | 3.32 | 8 |
| 1422 | HGH2 | 16-Dec-11 | 06:15:09.635 | 8166319 | 00000EEB | SPOOF | S | 3.32 | 4 |
| 1423 | HGH2 | 16-Dec-11 | 06:15:10.069 | 8166343 | 00000EEK | FLIP | B | 3.32 | 49 |
| 1424 | HGH2 | 16-Dec-11 | 06:15:19.762 | 8166575 | 00000EFY | SPOOF | S | 3.32 | 47 |
| 1425 | HGH2 | 16-Dec-11 | 06:15:19.762 | 8166576 | 00000EFZ | SPOOF | S | 3.32 | 4 |
| 1426 | HGH2 | 16-Dec-11 | 06:15:19.765 | 8166577 | 00000EG0 | SPOOF | S | 3.32 | 7 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1427 | HGH2 | 16-Dec-11 | 06:15:19.913 | 8166594 | 00000EG1 | SPOOF | S | 3.32 | 35 |
| 1428 | HGH2 | 16-Dec-11 | 06:15:19.932 | 8166595 | 00000EG2 | SPOOF | S | 3.32 | 3 |
| 1429 | HGH2 | 16-Dec-11 | 06:15:20.325 | 8166600 | 00000EGA | FLIP | B | 3.32 | 40 |
| 1430 | HGH2 | 16-Dec-11 | 06:15:25.241 | 8166880 | 00000EGW | SPOOF | B | 3.32 | 44 |
| 1431 | HGH2 | 16-Dec-11 | 06:15:25.242 | 8166881 | 00000EGX | SPOOF | B | 3.32 | 4 |
| 1432 | HGH2 | 16-Dec-11 | 06:15:25.244 | 8166882 | 00000EGY | SPOOF | B | 3.32 | 5 |
| 1433 | HGH2 | 16-Dec-11 | 06:15:26.229 | 8166898 | 00000EH5 | FLIP | S | 3.32 | 32 |
| 1434 | HGH2 | 16-Dec-11 | 06:15:26.589 | 8166925 | 00000EH7 | SPOOF | S | 3.32 | 45 |
| 1435 | HGH2 | 16-Dec-11 | 06:15:26.592 | 8166926 | 00000EH8 | SPOOF | S | 3.32 | 3 |
| 1436 | HGH2 | 16-Dec-11 | 06:15:26.604 | 8166928 | 00000EH9 | SPOOF | S | 3.32 | 4 |
| 1437 | HGH2 | 16-Dec-11 | 06:15:27.011 | 8166932 | 00000EHB | SPOOF | S | 3.32 | 40 |
| 1438 | HGH2 | 16-Dec-11 | 06:15:27.013 | 8166933 | 00000EHC | SPOOF | S | 3.32 | 4 |
| 1439 | HGH2 | 16-Dec-11 | 06:15:27.015 | 8166934 | 00000EHD | SPOOF | S | 3.32 | 6 |
| 1440 | HGH2 | 16-Dec-11 | 06:15:27.521 | 8166959 | 00000EHM | FLIP | B | 3.32 | 32 |
| 1441 | HGH2 | 16-Dec-11 | 06:15:31.675 | 8167207 | 00000EIA | SPOOF | S | 3.32 | 48 |
| 1442 | HGH2 | 16-Dec-11 | 06:15:31.679 | 8167208 | 00000EIB | SPOOF | S | 3.32 | 5 |
| 1443 | HGH2 | 16-Dec-11 | 06:15:31.720 | 8167216 | 00000EIC | SPOOF | S | 3.32 | 4 |
| 1444 | HGH2 | 16-Dec-11 | 06:15:31.851 | 8167220 | 00000EID | SPOOF | S | 3.32 | 4 |
| 1445 | HGH2 | 16-Dec-11 | 06:15:31.851 | 8167221 | 00000EIE | SPOOF | S | 3.32 | 34 |
| 1446 | HGH2 | 16-Dec-11 | 06:15:31.855 | 8167222 | 00000EIF | SPOOF | S | 3.32 | 6 |
| 1447 | HGH2 | 16-Dec-11 | 06:15:32.261 | 8167237 | 00000EIO | FLIP | B | 3.32 | 38 |
| 1448 | HGH2 | 16-Dec-11 | 06:15:34.760 | 8167398 | 00000EJ6 | SPOOF | B | 3.33 | 44 |
| 1449 | HGH2 | 16-Dec-11 | 06:15:34.762 | 8167399 | 00000EJ7 | SPOOF | B | 3.33 | 6 |
| 1450 | HGH2 | 16-Dec-11 | 06:15:34.814 | 8167411 | 00000EJ8 | SPOOF | B | 3.33 | 4 |
| 1451 | HGH2 | 16-Dec-11 | 06:15:35.538 | 8167427 | 00000EJF | FLIP | S | 3.33 | 41 |
| 1452 | HGH2 | 16-Dec-11 | 06:15:43.148 | 8167713 | 00000ELD | SPOOF | B | 3.33 | 42 |
| 1453 | HGH2 | 16-Dec-11 | 06:15:43.148 | 8167714 | 00000ELE | SPOOF | B | 3.33 | 4 |
| 1454 | HGH2 | 16-Dec-11 | 06:15:43.150 | 8167715 | 00000ELF | SPOOF | B | 3.33 | 5 |
| 1455 | HGH2 | 16-Dec-11 | 06:15:43.921 | 8167729 | 00000ELN | FLIP | S | 3.33 | 38 |
| 1456 | HGH2 | 16-Dec-11 | 06:15:43.922 | 8167730 | 00000ELO | FLIP | S | 3.33 | 4 |
| 1457 | HGH2 | 16-Dec-11 | 06:24:32.889 | 8174878 | 00000FOV | SPOOF | B | 3.33 | 35 |
| 1458 | HGH2 | 16-Dec-11 | 06:24:32.891 | 8174879 | 00000FOW | SPOOF | B | 3.33 | 7 |
| 1459 | HGH2 | 16-Dec-11 | 06:24:33.501 | 8174930 | 00000FP4 | FLIP | S | 3.33 | 36 |
| 1460 | HGH2 | 16-Dec-11 | 06:24:33.505 | 8174932 | 00000FP5 | FLIP | S | 3.33 | 7 |
| 1461 | HGH2 | 16-Dec-11 | 06:24:41.526 | 8175142 | 00000FQE | SPOOF | S | 3.33 | 4 |
| 1462 | HGH2 | 16-Dec-11 | 06:24:41.947 | 8175143 | 00000FQI | SPOOF | S | 3.33 | 4 |
| 1463 | HGH2 | 16-Dec-11 | 06:24:41.947 | 8175144 | 00000FQJ | SPOOF | S | 3.33 | 36 |
| 1464 | HGH2 | 16-Dec-11 | 06:24:41.950 | 8175145 | 00000FQK | SPOOF | S | 3.33 | 5 |
| 1465 | HGH2 | 16-Dec-11 | 06:24:42.496 | 8175157 | 00000FQW | FLIP | B | 3.33 | 46 |
| 1466 | HGH2 | 16-Dec-11 | 06:38:00.437 | 8199414 | 00000I27 | SPOOF | S | 3.34 | 4 |
| 1467 | HGH2 | 16-Dec-11 | 06:38:00.557 | 8199418 | 00000I28 | SPOOF | S | 3.34 | 4 |
| 1468 | HGH2 | 16-Dec-11 | 06:38:00.643 | 8199422 | 00000I2C | SPOOF | S | 3.34 | 39 |
| 1469 | HGH2 | 16-Dec-11 | 06:38:00.645 | 8199423 | 00000I2D | SPOOF | S | 3.34 | 7 |
| 1470 | HGH2 | 16-Dec-11 | 06:38:00.777 | 8199427 | 00000I2E | SPOOF | S | 3.34 | 4 |
| 1471 | HGH2 | 16-Dec-11 | 06:38:01.242 | 8199445 | 00000I2Q | FLIP | B | 3.34 | 39 |
| 1472 | HGH2 | 16-Dec-11 | 06:38:01.246 | 8199451 | 00000I2R | FLIP | B | 3.34 | 3 |
| 1473 | HGH2 | 16-Dec-11 | 06:40:29.561 | 8203879 | 00000IFA | SPOOF | S | 3.34 | 43 |
| 1474 | HGH2 | 16-Dec-11 | 06:40:29.561 | 8203880 | 00000IFB | SPOOF | S | 3.34 | 4 |
| 1475 | HGH2 | 16-Dec-11 | 06:40:29.564 | 8203881 | 00000IFC | SPOOF | S | 3.34 | 4 |
| 1476 | HGH2 | 16-Dec-11 | 06:40:30.047 | 8203887 | 00000IFI | FLIP | B | 3.34 | 40 |
| 1477 | HGH2 | 16-Dec-11 | 06:40:30.050 | 8203888 | 00000IFJ | FLIP | B | 3.34 | 7 |
| 1478 | HGH2 | 16-Dec-11 | 06:40:37.419 | 8204055 | 00000IH2 | SPOOF | B | 3.34 | 38 |
| 1479 | HGH2 | 16-Dec-11 | 06:40:37.421 | 8204056 | 00000IH3 | SPOOF | B | 3.34 | 7 |
| 1480 | HGH2 | 16-Dec-11 | 06:40:37.427 | 8204057 | 00000IH4 | SPOOF | B | 3.34 | 4 |
| 1481 | HGH2 | 16-Dec-11 | 06:40:38.047 | 8204060 | 00000IHA | FLIP | S | 3.34 | 45 |
| 1482 | HGH2 | 16-Dec-11 | 06:40:38.047 | 8204061 | 00000IHB | FLIP | S | 3.34 | 4 |
| 1483 | HGH2 | 16-Dec-11 | 06:40:38.049 | 8204062 | 00000IHC | FLIP | S | 3.34 | 8 |
| 1484 | HGH2 | 16-Dec-11 | 06:40:43.672 | 8204200 | 00000IIM | SPOOF | S | 3.34 | 46 |
| 1485 | HGH2 | 16-Dec-11 | 06:40:43.673 | 8204201 | 00000IIN | SPOOF | S | 3.34 | 4 |
| 1486 | HGH2 | 16-Dec-11 | 06:40:43.675 | 8204202 | 00000IIO | SPOOF | S | 3.34 | 6 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1487 | HGH2 | 16-Dec-11 | 06:40:44.186 | 8204241 | 00000IIU | FLIP | B | 3.34 | 45 |
| 1488 | HGH2 | 16-Dec-11 | 06:40:44.186 | 8204242 | 00000IIV | FLIP | B | 3.34 | 3 |
| 1489 | HGH2 | 16-Dec-11 | 06:40:52.046 | 8204414 | 00000IK8 | SPOOF | S | 3.34 | 37 |
| 1490 | HGH2 | 16-Dec-11 | 06:40:52.047 | 8204415 | 00000IK9 | SPOOF | S | 3.34 | 4 |
| 1491 | HGH2 | 16-Dec-11 | 06:40:52.050 | 8204416 | 00000IKA | SPOOF | S | 3.34 | 5 |
| 1492 | HGH2 | 16-Dec-11 | 06:40:52.751 | 8204456 | 00000IKW | FLIP | B | 3.34 | 45 |
| 1493 | HGH2 | 16-Dec-11 | 06:40:52.755 | 8204457 | 00000IKX | FLIP | B | 3.34 | 3 |
| 1494 | HGH2 | 16-Dec-11 | 06:40:54.832 | 8204509 | 00000ILG | SPOOF | B | 3.34 | 44 |
| 1495 | HGH2 | 16-Dec-11 | 06:40:54.833 | 8204510 | 00000ILH | SPOOF | B | 3.34 | 4 |
| 1496 | HGH2 | 16-Dec-11 | 06:40:54.847 | 8204512 | 00000ILI | SPOOF | B | 3.34 | 4 |
| 1497 | HGH2 | 16-Dec-11 | 06:40:55.229 | 8204522 | 00000ILM | FLIP | S | 3.34 | 34 |
| 1498 | HGH2 | 16-Dec-11 | 06:46:12.274 | 8210861 | 00000JD2 | SPOOF | B | 3.34 | 43 |
| 1499 | HGH2 | 16-Dec-11 | 06:46:12.275 | 8210862 | 00000JD3 | SPOOF | B | 3.34 | 4 |
| 1500 | HGH2 | 16-Dec-11 | 06:46:12.276 | 8210863 | 00000JD4 | SPOOF | B | 3.34 | 6 |
| 1501 | HGH2 | 16-Dec-11 | 06:46:12.387 | 8210878 | 00000JD5 | SPOOF | B | 3.34 | 34 |
| 1502 | HGH2 | 16-Dec-11 | 06:46:12.389 | 8210879 | 00000JD6 | SPOOF | B | 3.34 | 4 |
| 1503 | HGH2 | 16-Dec-11 | 06:46:12.389 | 8210880 | 00000JD7 | SPOOF | B | 3.34 | 5 |
| 1504 | HGH2 | 16-Dec-11 | 06:46:12.531 | 8210890 | 00000JD8 | SPOOF | B | 3.34 | 4 |
| 1505 | HGH2 | 16-Dec-11 | 06:46:12.533 | 8210891 | 00000JD9 | SPOOF | B | 3.34 | 6 |
| 1506 | HGH2 | 16-Dec-11 | 06:46:13.048 | 8210905 | 00000JDJ | FLIP | S | 3.34 | 43 |
| 1507 | HGH2 | 16-Dec-11 | 07:13:02.504 | 8249918 | 00000MAY | SPOOF | B | 3.35 | 3 |
| 1508 | HGH2 | 16-Dec-11 | 07:13:02.871 | 8249928 | 00000MB0 | FLIP | S | 3.35 | 32 |
| 1509 | HGH2 | 16-Dec-11 | 07:51:13.009 | 8328046 | 00000T2L | SPOOF | S | 3.35 | 39 |
| 1510 | HGH2 | 16-Dec-11 | 07:51:13.011 | 8328047 | 00000T2M | SPOOF | S | 3.35 | 5 |
| 1511 | HGH2 | 16-Dec-11 | 07:51:13.036 | 8328051 | 00000T2N | SPOOF | S | 3.35 | 4 |
| 1512 | HGH2 | 16-Dec-11 | 07:51:13.547 | 8328062 | 00000T2V | FLIP | B | 3.35 | 4 |
| 1513 | HGH2 | 16-Dec-11 | 07:54:23.736 | 8333163 | 00000TND | SPOOF | B | 3.36 | 34 |
| 1514 | HGH2 | 16-Dec-11 | 07:54:23.736 | 8333164 | 00000TNE | SPOOF | B | 3.36 | 4 |
| 1515 | HGH2 | 16-Dec-11 | 07:54:23.738 | 8333165 | 00000TNF | SPOOF | B | 3.36 | 5 |
| 1516 | HGH2 | 16-Dec-11 | 07:54:23.872 | 8333166 | 00000TNH | SPOOF | B | 3.36 | 4 |
| 1517 | HGH2 | 16-Dec-11 | 07:54:24.530 | 8333191 | 00000TNP | FLIP | S | 3.36 | 40 |
| 1518 | HGH2 | 16-Dec-11 | 08:00:11.100 | 8344528 | 00000UYZ | SPOOF | B | 3.35 | 39 |
| 1519 | HGH2 | 16-Dec-11 | 08:00:11.102 | 8344529 | 00000UZ0 | SPOOF | B | 3.35 | 7 |
| 1520 | HGH2 | 16-Dec-11 | 08:00:11.575 | 8344550 | 00000UZF | FLIP | B | 3.36 | 44 |
| 1521 | HGH2 | 16-Dec-11 | 08:00:42.796 | 8346089 | 00000VA6 | SPOOF | B | 3.36 | 35 |
| 1522 | HGH2 | 16-Dec-11 | 08:00:42.800 | 8346090 | 00000VA7 | SPOOF | B | 3.36 | 3 |
| 1523 | HGH2 | 16-Dec-11 | 08:00:42.802 | 8346091 | 00000VA8 | SPOOF | B | 3.36 | 4 |
| 1524 | HGH2 | 16-Dec-11 | 08:00:42.924 | 8346094 | 00000VA9 | SPOOF | B | 3.36 | 42 |
| 1525 | HGH2 | 16-Dec-11 | 08:00:42.941 | 8346095 | 00000VAA | SPOOF | B | 3.36 | 7 |
| 1526 | HGH2 | 16-Dec-11 | 08:00:42.943 | 8346096 | 00000VAB | SPOOF | B | 3.36 | 4 |
| 1527 | HGH2 | 16-Dec-11 | 08:00:43.185 | 8346107 | 00000VAE | SPOOF | B | 3.36 | 44 |
| 1528 | HGH2 | 16-Dec-11 | 08:00:43.204 | 8346108 | 00000VAF | SPOOF | B | 3.36 | 5 |
| 1529 | HGH2 | 16-Dec-11 | 08:00:43.542 | 8346115 | 00000VAQ | FLIP | S | 3.36 | 35 |
| 1530 | HGH2 | 16-Dec-11 | 08:00:43.547 | 8346119 | 00000VAR | FLIP | S | 3.36 | 5 |
| 1531 | HGH2 | 16-Dec-11 | 08:04:40.743 | 8355450 | 00000W49 | SPOOF | S | 3.35 | 4 |
| 1532 | HGH2 | 16-Dec-11 | 08:04:40.743 | 8355451 | 00000W4A | SPOOF | S | 3.35 | 46 |
| 1533 | HGH2 | 16-Dec-11 | 08:04:40.745 | 8355452 | 00000W4B | SPOOF | S | 3.35 | 8 |
| 1534 | HGH2 | 16-Dec-11 | 08:04:40.804 | 8355468 | 00000W4C | SPOOF | S | 3.35 | 44 |
| 1535 | HGH2 | 16-Dec-11 | 08:04:40.807 | 8355469 | 00000W4D | SPOOF | S | 3.35 | 5 |
| 1536 | HGH2 | 16-Dec-11 | 08:04:40.822 | 8355470 | 00000W4E | SPOOF | S | 3.35 | 4 |
| 1537 | HGH2 | 16-Dec-11 | 08:04:40.950 | 8355472 | 00000W4F | SPOOF | S | 3.35 | 3 |
| 1538 | HGH2 | 16-Dec-11 | 08:04:41.210 | 8355490 | 00000W4O | FLIP | B | 3.35 | 35 |
| 1539 | HGH2 | 16-Dec-11 | 08:04:41.215 | 8355491 | 00000W4P | FLIP | B | 3.35 | 7 |
| 1540 | HGH2 | 16-Dec-11 | 08:04:45.461 | 8355879 | 00000W6Y | SPOOF | B | 3.35 | 39 |
| 1541 | HGH2 | 16-Dec-11 | 08:04:45.461 | 8355880 | 00000W6Z | SPOOF | B | 3.35 | 4 |
| 1542 | HGH2 | 16-Dec-11 | 08:04:45.470 | 8355883 | 00000W70 | SPOOF | B | 3.35 | 4 |
| 1543 | HGH2 | 16-Dec-11 | 08:04:45.707 | 8355908 | 00000W76 | SPOOF | B | 3.35 | 40 |
| 1544 | HGH2 | 16-Dec-11 | 08:04:45.720 | 8355913 | 00000W77 | SPOOF | B | 3.35 | 4 |
| 1545 | HGH2 | 16-Dec-11 | 08:04:45.720 | 8355914 | 00000W78 | SPOOF | B | 3.35 | 6 |
| 1546 | HGH2 | 16-Dec-11 | 08:04:46.139 | 8355975 | 00000W7Q | FLIP | S | 3.35 | 44 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1547 | HGH2 | 16-Dec-11 | 08:04:47.552 | 8356054 | 00000W81 | SPOOF | S | 3.35 | 48 |
| 1548 | HGH2 | 16-Dec-11 | 08:04:47.553 | 8356055 | 00000W82 | SPOOF | S | 3.35 | 4 |
| 1549 | HGH2 | 16-Dec-11 | 08:04:47.556 | 8356056 | 00000W83 | SPOOF | S | 3.35 | 6 |
| 1550 | HGH2 | 16-Dec-11 | 08:04:47.685 | 8356081 | 00000W85 | SPOOF | S | 3.35 | 46 |
| 1551 | HGH2 | 16-Dec-11 | 08:04:47.686 | 8356082 | 00000W86 | SPOOF | S | 3.35 | 4 |
| 1552 | HGH2 | 16-Dec-11 | 08:04:47.686 | 8356083 | 00000W87 | SPOOF | S | 3.35 | 6 |
| 1553 | HGH2 | 16-Dec-11 | 08:04:47.787 | 8356090 | 00000W88 | SPOOF | S | 3.35 | 34 |
| 1554 | HGH2 | 16-Dec-11 | 08:04:47.787 | 8356091 | 00000W89 | SPOOF | S | 3.35 | 4 |
| 1555 | HGH2 | 16-Dec-11 | 08:04:47.789 | 8356092 | 00000W8A | SPOOF | S | 3.35 | 6 |
| 1556 | HGH2 | 16-Dec-11 | 08:04:48.197 | 8356119 | 00000W8N | FLIP | B | 3.35 | 37 |
| 1557 | HGH2 | 16-Dec-11 | 08:09:54.855 | 8378576 | 00000XJ3 | SPOOF | B | 3.35 | 33 |
| 1558 | HGH2 | 16-Dec-11 | 08:09:54.858 | 8378577 | 00000XJ4 | SPOOF | B | 3.35 | 5 |
| 1559 | HGH2 | 16-Dec-11 | 08:09:54.878 | 8378579 | 00000XJ5 | SPOOF | B | 3.35 | 4 |
| 1560 | HGH2 | 16-Dec-11 | 08:09:55.297 | 8378594 | 00000XJB | FLIP | S | 3.35 | 4 |
| 1561 | HGH2 | 16-Dec-11 | 08:10:00.115 | 8378720 | 00000XK6 | SPOOF | S | 3.35 | 4 |
| 1562 | HGH2 | 16-Dec-11 | 08:10:00.226 | 8378722 | 00000XK7 | SPOOF | S | 3.35 | 4 |
| 1563 | HGH2 | 16-Dec-11 | 08:10:00.337 | 8378727 | 00000XK9 | SPOOF | S | 3.35 | 4 |
| 1564 | HGH2 | 16-Dec-11 | 08:10:00.453 | 8378731 | 00000XKA | SPOOF | S | 3.35 | 4 |
| 1565 | HGH2 | 16-Dec-11 | 08:10:00.484 | 8378732 | 00000XKB | SPOOF | S | 3.35 | 48 |
| 1566 | HGH2 | 16-Dec-11 | 08:10:00.487 | 8378733 | 00000XKC | SPOOF | S | 3.35 | 4 |
| 1567 | HGH2 | 16-Dec-11 | 08:10:00.576 | 8378745 | 00000XKD | SPOOF | S | 3.35 | 42 |
| 1568 | HGH2 | 16-Dec-11 | 08:10:00.582 | 8378746 | 00000XKE | SPOOF | S | 3.35 | 6 |
| 1569 | HGH2 | 16-Dec-11 | 08:10:01.042 | 8378772 | 00000XKX | FLIP | B | 3.35 | 32 |
| 1570 | HGH2 | 16-Dec-11 | 08:10:08.699 | 8378946 | 00000XMD | SPOOF | B | 3.35 | 4 |
| 1571 | HGH2 | 16-Dec-11 | 08:10:09.164 | 8378973 | 00000XME | SPOOF | B | 3.35 | 4 |
| 1572 | HGH2 | 16-Dec-11 | 08:10:09.166 | 8378974 | 00000XMF | SPOOF | B | 3.35 | 42 |
| 1573 | HGH2 | 16-Dec-11 | 08:10:09.169 | 8378975 | 00000XMG | SPOOF | B | 3.35 | 7 |
| 1574 | HGH2 | 16-Dec-11 | 08:10:09.674 | 8378980 | 00000XMO | FLIP | S | 3.35 | 49 |
| 1575 | HGH2 | 19-Dec-11 | 06:18:15.100 | 9772406 | 00000JCV | SPOOF | S | 3.30 | 4 |
| 1576 | HGH2 | 19-Dec-11 | 06:18:15.100 | 9772407 | 00000JCW | SPOOF | S | 3.30 | 46 |
| 1577 | HGH2 | 19-Dec-11 | 06:18:15.102 | 9772408 | 00000JCX | SPOOF | S | 3.30 | 8 |
| 1578 | HGH2 | 19-Dec-11 | 06:18:15.292 | 9772413 | 00000JCY | SPOOF | S | 3.30 | 4 |
| 1579 | HGH2 | 19-Dec-11 | 06:18:15.293 | 9772414 | 00000JCZ | SPOOF | S | 3.30 | 43 |
| 1580 | HGH2 | 19-Dec-11 | 06:18:15.295 | 9772415 | 00000JD0 | SPOOF | S | 3.30 | 6 |
| 1581 | HGH2 | 19-Dec-11 | 06:18:15.957 | 9772424 | 00000JD8 | FLIP | B | 3.30 | 31 |
| 1582 | HGH2 | 19-Dec-11 | 06:18:15.960 | 9772426 | 00000JD9 | FLIP | B | 3.30 | 5 |
| 1583 | HGH2 | 19-Dec-11 | 06:43:32.532 | 9796224 | 00000LNJ | SPOOF | S | 3.31 | 35 |
| 1584 | HGH2 | 19-Dec-11 | 06:43:32.538 | 9796227 | 00000LNK | SPOOF | S | 3.31 | 4 |
| 1585 | HGH2 | 19-Dec-11 | 06:43:32.554 | 9796228 | 00000LNL | SPOOF | S | 3.31 | 4 |
| 1586 | HGH2 | 19-Dec-11 | 06:43:32.759 | 9796231 | 00000LNM | SPOOF | S | 3.31 | 34 |
| 1587 | HGH2 | 19-Dec-11 | 06:43:32.761 | 9796232 | 00000LNN | SPOOF | S | 3.31 | 4 |
| 1588 | HGH2 | 19-Dec-11 | 06:43:32.761 | 9796233 | 00000LNO | SPOOF | S | 3.31 | 4 |
| 1589 | HGH2 | 19-Dec-11 | 06:43:33.172 | 9796238 | 00000LNW | FLIP | B | 3.31 | 42 |
| 1590 | HGH2 | 19-Dec-11 | 07:33:24.546 | 9885803 | 00000UJ3 | SPOOF | B | 3.33 | 4 |
| 1591 | HGH2 | 19-Dec-11 | 07:33:24.651 | 9885807 | 00000UJ4 | SPOOF | B | 3.33 | 4 |
| 1592 | HGH2 | 19-Dec-11 | 07:33:24.779 | 9885819 | 00000UJ5 | SPOOF | B | 3.33 | 4 |
| 1593 | HGH2 | 19-Dec-11 | 07:33:24.907 | 9885824 | 00000UJ6 | SPOOF | B | 3.33 | 4 |
| 1594 | HGH2 | 19-Dec-11 | 07:33:25.044 | 9885836 | 00000UJ7 | SPOOF | B | 3.33 | 4 |
| 1595 | HGH2 | 19-Dec-11 | 07:33:25.434 | 9885853 | 00000UJE | FLIP | S | 3.33 | 37 |
| 1596 | HGH2 | 19-Dec-11 | 07:36:23.131 | 9892135 | 00000VB0 | SPOOF | B | 3.33 | 4 |
| 1597 | HGH2 | 19-Dec-11 | 07:36:23.154 | 9892136 | 00000VB1 | SPOOF | B | 3.33 | 35 |
| 1598 | HGH2 | 19-Dec-11 | 07:36:23.156 | 9892137 | 00000VB2 | SPOOF | B | 3.33 | 3 |
| 1599 | HGH2 | 19-Dec-11 | 07:36:23.351 | 9892141 | 00000VB4 | SPOOF | B | 3.33 | 36 |
| 1600 | HGH2 | 19-Dec-11 | 07:36:23.351 | 9892142 | 00000VB5 | SPOOF | B | 3.33 | 4 |
| 1601 | HGH2 | 19-Dec-11 | 07:36:23.353 | 9892143 | 00000VB6 | SPOOF | B | 3.33 | 3 |
| 1602 | HGH2 | 19-Dec-11 | 07:36:23.435 | 9892171 | 00000VB7 | SPOOF | B | 3.33 | 32 |
| 1603 | HGH2 | 19-Dec-11 | 07:36:23.436 | 9892172 | 00000VB8 | SPOOF | B | 3.33 | 4 |
| 1604 | HGH2 | 19-Dec-11 | 07:36:23.438 | 9892173 | 00000VB9 | SPOOF | B | 3.33 | 4 |
| 1605 | HGH2 | 19-Dec-11 | 07:36:23.930 | 9892207 | 00000VBN | FLIP | S | 3.33 | 37 |
| 1606 | HGH2 | 19-Dec-11 | 07:36:26.757 | 9892454 | 00000VCK | SPOOF | S | 3.33 | 33 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1607 | HGH2 | 19-Dec-11 | 07:36:26.759 | 9892455 | 00000VCL | SPOOF | S | 3.33 | 4 |
| 1608 | HGH2 | 19-Dec-11 | 07:36:26.893 | 9892485 | 00000VCM | SPOOF | S | 3.33 | 45 |
| 1609 | HGH2 | 19-Dec-11 | 07:36:26.902 | 9892488 | 00000VCN | SPOOF | S | 3.33 | 3 |
| 1610 | HGH2 | 19-Dec-11 | 07:36:26.904 | 9892489 | 00000VCO | SPOOF | S | 3.33 | 4 |
| 1611 | HGH2 | 19-Dec-11 | 07:36:27.022 | 9892506 | 00000VCR | SPOOF | S | 3.33 | 40 |
| 1612 | HGH2 | 19-Dec-11 | 07:36:27.023 | 9892508 | 00000VCS | SPOOF | S | 3.33 | 4 |
| 1613 | HGH2 | 19-Dec-11 | 07:36:27.024 | 9892510 | 00000VCT | SPOOF | S | 3.33 | 6 |
| 1614 | HGH2 | 19-Dec-11 | 07:36:27.459 | 9892552 | 00000VD6 | FLIP | B | 3.33 | 46 |
| 1615 | HGH2 | 19-Dec-11 | 07:36:27.463 | 9892555 | 00000VD7 | FLIP | B | 3.33 | 7 |
| 1616 | HGH2 | 19-Dec-11 | 07:36:36.347 | 9892774 | 00000VF0 | SPOOF | B | 3.33 | 4 |
| 1617 | HGH2 | 19-Dec-11 | 07:36:36.474 | 9892776 | 00000VF2 | SPOOF | B | 3.33 | 4 |
| 1618 | HGH2 | 19-Dec-11 | 07:36:36.594 | 9892778 | 00000VF3 | SPOOF | B | 3.33 | 4 |
| 1619 | HGH2 | 19-Dec-11 | 07:36:36.623 | 9892779 | 00000VF4 | SPOOF | B | 3.33 | 33 |
| 1620 | HGH2 | 19-Dec-11 | 07:36:36.626 | 9892780 | 00000VF5 | SPOOF | B | 3.33 | 5 |
| 1621 | HGH2 | 19-Dec-11 | 07:36:36.829 | 9892787 | 00000VF6 | SPOOF | B | 3.33 | 41 |
| 1622 | HGH2 | 19-Dec-11 | 07:36:36.830 | 9892788 | 00000VF7 | SPOOF | B | 3.33 | 4 |
| 1623 | HGH2 | 19-Dec-11 | 07:36:36.833 | 9892789 | 00000VF8 | SPOOF | B | 3.33 | 6 |
| 1624 | HGH2 | 19-Dec-11 | 07:36:37.219 | 9892810 | 00000VFJ | FLIP | S | 3.33 | 42 |
| 1625 | HGH2 | 19-Dec-11 | 07:42:32.478 | 9902499 | 00000XHW | SPOOF | S | 3.33 | 44 |
| 1626 | HGH2 | 19-Dec-11 | 07:42:32.479 | 9902500 | 00000XHX | SPOOF | S | 3.33 | 4 |
| 1627 | HGH2 | 19-Dec-11 | 07:42:32.491 | 9902504 | 00000XHY | SPOOF | S | 3.33 | 5 |
| 1628 | HGH2 | 19-Dec-11 | 07:42:33.105 | 9902507 | 00000XI5 | FLIP | B | 3.33 | 38 |
| 1629 | HGH2 | 19-Dec-11 | 08:02:40.106 | 9931624 | 000012RM | SPOOF | B | 3.33 | 4 |
| 1630 | HGH2 | 19-Dec-11 | 08:02:40.151 | 9931626 | 000012RN | SPOOF | B | 3.33 | 41 |
| 1631 | HGH2 | 19-Dec-11 | 08:02:40.154 | 9931627 | 000012RO | SPOOF | B | 3.33 | 6 |
| 1632 | HGH2 | 19-Dec-11 | 08:02:40.802 | 9931652 | 000012RW | FLIP | S | 3.33 | 37 |
| 1633 | HGH2 | 19-Dec-11 | 08:02:40.805 | 9931653 | 000012RX | FLIP | S | 3.33 | 7 |
| 1634 | HGH2 | 19-Dec-11 | 08:02:49.536 | 9932119 | 000012W5 | SPOOF | S | 3.33 | 41 |
| 1635 | HGH2 | 19-Dec-11 | 08:02:49.537 | 9932120 | 000012W6 | SPOOF | S | 3.33 | 4 |
| 1636 | HGH2 | 19-Dec-11 | 08:02:49.539 | 9932121 | 000012W7 | SPOOF | S | 3.33 | 3 |
| 1637 | HGH2 | 19-Dec-11 | 08:02:49.643 | 9932122 | 000012WA | SPOOF | S | 3.33 | 4 |
| 1638 | HGH2 | 19-Dec-11 | 08:02:49.648 | 9932124 | 000012WB | SPOOF | S | 3.33 | 48 |
| 1639 | HGH2 | 19-Dec-11 | 08:02:49.650 | 9932125 | 000012WC | SPOOF | S | 3.33 | 5 |
| 1640 | HGH2 | 19-Dec-11 | 08:02:50.054 | 9932146 | 000012WR | FLIP | B | 3.33 | 37 |
| 1641 | HGH2 | 19-Dec-11 | 08:02:58.422 | 9932655 | 000012ZM | SPOOF | B | 3.33 | 4 |
| 1642 | HGH2 | 19-Dec-11 | 08:02:58.534 | 9932656 | 000012ZP | SPOOF | B | 3.33 | 4 |
| 1643 | HGH2 | 19-Dec-11 | 08:02:58.671 | 9932669 | 000012ZQ | SPOOF | B | 3.33 | 4 |
| 1644 | HGH2 | 19-Dec-11 | 08:02:58.790 | 9932674 | 000012ZR | SPOOF | B | 3.33 | 4 |
| 1645 | HGH2 | 19-Dec-11 | 08:02:59.368 | 9932708 | 0000130C | FLIP | S | 3.33 | 35 |
| 1646 | HGH2 | 19-Dec-11 | 08:02:59.372 | 9932711 | 0000130D | FLIP | S | 3.33 | 3 |
| 1647 | HGH2 | 19-Dec-11 | 08:03:18.851 | 9933676 | 00001360 | SPOOF | B | 3.32 | 46 |
| 1648 | HGH2 | 19-Dec-11 | 08:03:18.853 | 9933677 | 00001361 | SPOOF | B | 3.32 | 4 |
| 1649 | HGH2 | 19-Dec-11 | 08:03:18.871 | 9933681 | 00001362 | SPOOF | B | 3.32 | 4 |
| 1650 | HGH2 | 19-Dec-11 | 08:03:19.016 | 9933689 | 00001365 | SPOOF | B | 3.32 | 34 |
| 1651 | HGH2 | 19-Dec-11 | 08:03:19.039 | 9933690 | 00001366 | SPOOF | B | 3.32 | 4 |
| 1652 | HGH2 | 19-Dec-11 | 08:03:19.039 | 9933691 | 00001367 | SPOOF | B | 3.32 | 6 |
| 1653 | HGH2 | 19-Dec-11 | 08:03:19.102 | 9933692 | 00001368 | SPOOF | B | 3.32 | 6 |
| 1654 | HGH2 | 19-Dec-11 | 08:03:19.112 | 9933693 | 00001369 | SPOOF | B | 3.32 | 4 |
| 1655 | HGH2 | 19-Dec-11 | 08:03:19.493 | 9933767 | 0000136R | FLIP | S | 3.32 | 42 |
| 1656 | HGH2 | 19-Dec-11 | 08:04:31.186 | 9936335 | 000013OR | SPOOF | B | 3.32 | 38 |
| 1657 | HGH2 | 19-Dec-11 | 08:04:31.191 | 9936341 | 000013OS | SPOOF | B | 3.32 | 5 |
| 1658 | HGH2 | 19-Dec-11 | 08:04:31.192 | 9936342 | 000013OT | SPOOF | B | 3.32 | 4 |
| 1659 | HGH2 | 19-Dec-11 | 08:04:31.690 | 9936462 | 000013P0 | FLIP | S | 3.32 | 36 |
| 1660 | HGH2 | 19-Dec-11 | 08:04:32.779 | 9936600 | 000013PE | SPOOF | B | 3.32 | 44 |
| 1661 | HGH2 | 19-Dec-11 | 08:04:32.779 | 9936601 | 000013PF | SPOOF | B | 3.32 | 4 |
| 1662 | HGH2 | 19-Dec-11 | 08:04:32.781 | 9936602 | 000013PG | SPOOF | B | 3.32 | 4 |
| 1663 | HGH2 | 19-Dec-11 | 08:04:33.343 | 9936694 | 000013PR | FLIP | S | 3.32 | 33 |
| 1664 | HGH2 | 19-Dec-11 | 08:04:45.481 | 9937156 | 000013T8 | SPOOF | S | 3.32 | 4 |
| 1665 | HGH2 | 19-Dec-11 | 08:04:45.482 | 9937157 | 000013T9 | SPOOF | S | 3.32 | 38 |
| 1666 | HGH2 | 19-Dec-11 | 08:04:45.483 | 9937158 | 000013TA | SPOOF | S | 3.32 | 2 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|-----------|-------------|----------------|
| 1667 | HGH2 | 19-Dec-11 | 08:04:45.577 | 9937210 | 000013TB | SPOOF | S | 3.32 | 33 |
| 1668 | HGH2 | 19-Dec-11 | 08:04:45.579 | 9937211 | 000013TC | SPOOF | S | 3.32 | 3 |
| 1669 | HGH2 | 19-Dec-11 | 08:04:45.591 | 9937222 | 000013TD | SPOOF | S | 3.32 | 4 |
| 1670 | HGH2 | 19-Dec-11 | 08:04:45.671 | 9937225 | 000013TE | SPOOF | S | 3.32 | 44 |
| 1671 | HGH2 | 19-Dec-11 | 08:04:45.673 | 9937226 | 000013TF | SPOOF | S | 3.32 | 7 |
| 1672 | HGH2 | 19-Dec-11 | 08:04:45.704 | 9937228 | 000013TG | SPOOF | S | 3.32 | 4 |
| 1673 | HGH2 | 19-Dec-11 | 08:04:46.439 | 9937257 | 000013TT | FLIP | B | 3.32 | 36 |
| 1674 | HGH2 | 19-Dec-11 | 08:04:46.443 | 9937260 | 000013TU | FLIP | B | 3.32 | 6 |
| 1675 | HGH2 | 19-Dec-11 | 08:05:11.680 | 9938157 | 000013YB | SPOOF | S | 3.32 | 4 |
| 1676 | HGH2 | 19-Dec-11 | 08:05:11.712 | 9938160 | 000013YC | SPOOF | S | 3.32 | 44 |
| 1677 | HGH2 | 19-Dec-11 | 08:05:11.711 | 9938161 | 000013YD | SPOOF | S | 3.32 | 7 |
| 1678 | HGH2 | 19-Dec-11 | 08:05:11.908 | 9938163 | 000013YE | SPOOF | S | 3.32 | 4 |
| 1679 | HGH2 | 19-Dec-11 | 08:05:11.910 | 9938164 | 000013YF | SPOOF | S | 3.32 | 39 |
| 1680 | HGH2 | 19-Dec-11 | 08:05:11.915 | 9938166 | 000013YH | SPOOF | S | 3.32 | 5 |
| 1681 | HGH2 | 19-Dec-11 | 08:05:12.400 | 9938173 | 000013YT | FLIP | B | 3.32 | 39 |
| 1682 | HGH2 | 19-Dec-11 | 08:05:22.406 | 9938513 | 0000141L | SPOOF | B | 3.32 | 41 |
| 1683 | HGH2 | 19-Dec-11 | 08:05:22.407 | 9938514 | 0000141M | SPOOF | B | 3.32 | 4 |
| 1684 | HGH2 | 19-Dec-11 | 08:05:22.408 | 9938515 | 0000141N | SPOOF | B | 3.32 | 6 |
| 1685 | HGH2 | 19-Dec-11 | 08:05:22.520 | 9938528 | 0000141O | SPOOF | B | 3.32 | 4 |
| 1686 | HGH2 | 19-Dec-11 | 08:05:22.620 | 9938529 | 0000141P | SPOOF | B | 3.32 | 44 |
| 1687 | HGH2 | 19-Dec-11 | 08:05:22.620 | 9938530 | 0000141Q | SPOOF | B | 3.32 | 4 |
| 1688 | HGH2 | 19-Dec-11 | 08:05:22.622 | 9938531 | 0000141R | SPOOF | B | 3.32 | 4 |
| 1689 | HGH2 | 19-Dec-11 | 08:05:23.094 | 9938551 | 00001429 | FLIP | S | 3.32 | 38 |
| 1690 | HGH2 | 19-Dec-11 | 08:05:27.943 | 9938736 | 00001446 | SPOOF | S | 3.32 | 4 |
| 1691 | HGH2 | 19-Dec-11 | 08:05:28.056 | 9938741 | 00001447 | SPOOF | S | 3.32 | 4 |
| 1692 | HGH2 | 19-Dec-11 | 08:05:28.175 | 9938762 | 0000144A | SPOOF | S | 3.32 | 4 |
| 1693 | HGH2 | 19-Dec-11 | 08:05:28.288 | 9938764 | 0000144B | SPOOF | S | 3.32 | 4 |
| 1694 | HGH2 | 19-Dec-11 | 08:05:28.370 | 9938769 | 0000144C | SPOOF | S | 3.32 | 37 |
| 1695 | HGH2 | 19-Dec-11 | 08:05:28.373 | 9938770 | 0000144D | SPOOF | S | 3.32 | 3 |
| 1696 | HGH2 | 19-Dec-11 | 08:05:28.896 | 9938778 | 0000144N | FLIP | B | 3.32 | 43 |
| 1697 | HGH2 | 19-Dec-11 | 08:05:46.575 | 9939319 | 000014AH | SPOOF | S | 3.32 | 4 |
| 1698 | HGH2 | 19-Dec-11 | 08:05:46.702 | 9939329 | 000014AI | SPOOF | S | 3.32 | 4 |
| 1699 | HGH2 | 19-Dec-11 | 08:05:46.804 | 9939346 | 000014AJ | SPOOF | S | 3.32 | 4 |
| 1700 | HGH2 | 19-Dec-11 | 08:05:46.946 | 9939348 | 000014AL | SPOOF | S | 3.32 | 37 |
| 1701 | HGH2 | 19-Dec-11 | 08:05:46.957 | 9939355 | 000014AN | SPOOF | S | 3.32 | 4 |
| 1702 | HGH2 | 19-Dec-11 | 08:05:47.032 | 9939363 | 000014AO | SPOOF | S | 3.32 | 46 |
| 1703 | HGH2 | 19-Dec-11 | 08:05:47.035 | 9939365 | 000014AP | SPOOF | S | 3.32 | 3 |
| 1704 | HGH2 | 19-Dec-11 | 08:05:47.044 | 9939379 | 000014AQ | SPOOF | S | 3.32 | 4 |
| 1705 | HGH2 | 19-Dec-11 | 08:05:47.490 | 9939388 | 000014B7 | FLIP | B | 3.32 | 33 |
| 1706 | HGH2 | 19-Dec-11 | 08:07:24.273 | 9943758 | 0000151F | SPOOF | B | 3.31 | 4 |
| 1707 | HGH2 | 19-Dec-11 | 08:07:24.273 | 9943759 | 0000151G | SPOOF | B | 3.31 | 47 |
| 1708 | HGH2 | 19-Dec-11 | 08:07:24.280 | 9943761 | 0000151H | SPOOF | B | 3.31 | 6 |
| 1709 | HGH2 | 19-Dec-11 | 08:07:24.676 | 9944032 | 0000151O | FLIP | S | 3.31 | 44 |
| 1710 | HGH2 | 19-Dec-11 | 08:09:52.604 | 9955987 | 00001624 | SPOOF | B | 3.31 | 4 |
| 1711 | HGH2 | 19-Dec-11 | 08:09:52.604 | 9955988 | 00001625 | SPOOF | B | 3.31 | 42 |
| 1712 | HGH2 | 19-Dec-11 | 08:09:52.606 | 9955989 | 00001626 | SPOOF | B | 3.31 | 4 |
| 1713 | HGH2 | 19-Dec-11 | 08:09:52.712 | 9955995 | 00001627 | SPOOF | B | 3.31 | 33 |
| 1714 | HGH2 | 19-Dec-11 | 08:09:52.717 | 9955996 | 00001628 | SPOOF | B | 3.31 | 4 |
| 1715 | HGH2 | 19-Dec-11 | 08:09:52.720 | 9956001 | 00001629 | SPOOF | B | 3.31 | 4 |
| 1716 | HGH2 | 19-Dec-11 | 08:09:53.061 | 9956006 | 0000162G | FLIP | S | 3.31 | 37 |
| 1717 | HGH2 | 19-Dec-11 | 08:14:29.752 | 9968683 | 000017M8 | SPOOF | B | 3.31 | 4 |
| 1718 | HGH2 | 19-Dec-11 | 08:14:29.778 | 9968685 | 000017M9 | SPOOF | B | 3.31 | 31 |
| 1719 | HGH2 | 19-Dec-11 | 08:14:29.780 | 9968686 | 000017MA | SPOOF | B | 3.31 | 5 |
| 1720 | HGH2 | 19-Dec-11 | 08:14:30.230 | 9968696 | 000017MD | SPOOF | B | 3.31 | 40 |
| 1721 | HGH2 | 19-Dec-11 | 08:14:30.233 | 9968697 | 000017ME | SPOOF | B | 3.31 | 3 |
| 1722 | HGH2 | 19-Dec-11 | 08:14:30.719 | 9968718 | 000017MR | FLIP | S | 3.31 | 33 |
| 1723 | HGH2 | 19-Dec-11 | 08:33:22.523 | 24002 | 00001EK5 | SPOOF | S | 3.32 | 4 |
| 1724 | HGH2 | 19-Dec-11 | 08:33:22.642 | 24013 | 00001EK6 | SPOOF | S | 3.32 | 4 |
| 1725 | HGH2 | 19-Dec-11 | 08:33:22.774 | 24042 | 00001EKE | SPOOF | S | 3.32 | 4 |
| 1726 | HGH2 | 19-Dec-11 | 08:33:22.851 | 24046 | 00001EKF | SPOOF | S | 3.32 | 35 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1727 | HGH2 | 19-Dec-11 | 08:33:23.505 | 24069 | 00001ELB | FLIP | B | 3.32 | 35 |
| 1728 | HGH2 | 19-Dec-11 | 08:33:45.749 | 26192 | 00001ETL | SPOOF | B | 3.32 | 50 |
| 1729 | HGH2 | 19-Dec-11 | 08:33:45.750 | 26193 | 00001ETM | SPOOF | B | 3.32 | 4 |
| 1730 | HGH2 | 19-Dec-11 | 08:33:45.752 | 26194 | 00001ETN | SPOOF | B | 3.32 | 4 |
| 1731 | HGH2 | 19-Dec-11 | 08:33:45.861 | 26205 | 00001ETR | SPOOF | B | 3.32 | 46 |
| 1732 | HGH2 | 19-Dec-11 | 08:33:45.861 | 26206 | 00001ETS | SPOOF | B | 3.32 | 4 |
| 1733 | HGH2 | 19-Dec-11 | 08:33:45.863 | 26207 | 00001ETT | SPOOF | B | 3.32 | 8 |
| 1734 | HGH2 | 19-Dec-11 | 08:33:45.955 | 26231 | 00001ETU | SPOOF | B | 3.32 | 33 |
| 1735 | HGH2 | 19-Dec-11 | 08:33:45.957 | 26232 | 00001ETV | SPOOF | B | 3.32 | 4 |
| 1736 | HGH2 | 19-Dec-11 | 08:33:45.977 | 26235 | 00001ETW | SPOOF | B | 3.32 | 4 |
| 1737 | HGH2 | 19-Dec-11 | 08:33:46.077 | 26239 | 00001ETZ | SPOOF | B | 3.32 | 5 |
| 1738 | HGH2 | 19-Dec-11 | 08:33:46.084 | 26241 | 00001EU1 | SPOOF | B | 3.32 | 4 |
| 1739 | HGH2 | 19-Dec-11 | 08:33:46.574 | 26250 | 00001EUP | FLIP | S | 3.32 | 44 |
| 1740 | HGH2 | 19-Dec-11 | 08:35:24.244 | 33646 | 00001FNM | SPOOF | B | 3.32 | 4 |
| 1741 | HGH2 | 19-Dec-11 | 08:35:24.260 | 33647 | 00001FNN | SPOOF | B | 3.32 | 48 |
| 1742 | HGH2 | 19-Dec-11 | 08:35:24.260 | 33648 | 00001FNP | SPOOF | B | 3.32 | 5 |
| 1743 | HGH2 | 19-Dec-11 | 08:35:24.416 | 33653 | 00001FO0 | SPOOF | B | 3.32 | 34 |
| 1744 | HGH2 | 19-Dec-11 | 08:35:24.416 | 33654 | 00001FO1 | SPOOF | B | 3.32 | 4 |
| 1745 | HGH2 | 19-Dec-11 | 08:35:24.417 | 33655 | 00001FO2 | SPOOF | B | 3.32 | 4 |
| 1746 | HGH2 | 19-Dec-11 | 08:35:24.490 | 33661 | 00001FO3 | SPOOF | B | 3.32 | 34 |
| 1747 | HGH2 | 19-Dec-11 | 08:35:24.940 | 33767 | 00001FOG | FLIP | S | 3.32 | 37 |
| 1748 | HGH2 | 19-Dec-11 | 08:36:41.118 | 39681 | 00001G9C | SPOOF | B | 3.32 | 32 |
| 1749 | HGH2 | 19-Dec-11 | 08:36:41.122 | 39682 | 00001G9D | SPOOF | B | 3.32 | 4 |
| 1750 | HGH2 | 19-Dec-11 | 08:36:41.122 | 39683 | 00001G9E | SPOOF | B | 3.32 | 4 |
| 1751 | HGH2 | 19-Dec-11 | 08:36:41.471 | 39694 | 00001G9I | FLIP | S | 3.32 | 38 |
| 1752 | HGH2 | 19-Dec-11 | 08:36:41.473 | 39695 | 00001G9J | FLIP | S | 3.32 | 4 |
| 1753 | HGH2 | 19-Dec-11 | 08:39:55.398 | 52432 | 00001HO0 | SPOOF | B | 3.32 | 47 |
| 1754 | HGH2 | 19-Dec-11 | 08:39:55.399 | 52433 | 00001HO1 | SPOOF | B | 3.32 | 4 |
| 1755 | HGH2 | 19-Dec-11 | 08:39:55.417 | 52434 | 00001HO2 | SPOOF | B | 3.32 | 7 |
| 1756 | HGH2 | 19-Dec-11 | 08:39:55.419 | 52435 | 00001HO3 | SPOOF | B | 3.32 | 33 |
| 1757 | HGH2 | 19-Dec-11 | 08:39:55.420 | 52436 | 00001HO4 | SPOOF | B | 3.32 | 4 |
| 1758 | HGH2 | 19-Dec-11 | 08:39:55.421 | 52437 | 00001HO5 | SPOOF | B | 3.32 | 5 |
| 1759 | HGH2 | 19-Dec-11 | 08:39:56.220 | 52575 | 00001HP8 | FLIP | S | 3.32 | 35 |
| 1760 | HGH2 | 19-Dec-11 | 08:39:56.221 | 52577 | 00001HP9 | FLIP | S | 3.32 | 3 |
| 1761 | HGH2 | 19-Dec-11 | 08:40:47.475 | 56205 | 00001I49 | SPOOF | S | 3.32 | 34 |
| 1762 | HGH2 | 19-Dec-11 | 08:40:47.477 | 56206 | 00001I4A | SPOOF | S | 3.32 | 7 |
| 1763 | HGH2 | 19-Dec-11 | 08:40:47.740 | 56262 | 00001I4B | SPOOF | S | 3.32 | 34 |
| 1764 | HGH2 | 19-Dec-11 | 08:40:47.741 | 56263 | 00001I4C | SPOOF | B | 3.32 | 4 |
| 1765 | HGH2 | 19-Dec-11 | 08:40:47.755 | 56271 | 00001I4D | SPOOF | S | 3.32 | 4 |
| 1766 | HGH2 | 19-Dec-11 | 08:40:48.326 | 56713 | 00001I4Q | FLIP | B | 3.32 | 46 |
| 1767 | HGH2 | 19-Dec-11 | 08:41:25.224 | 60579 | 00001IHL | SPOOF | B | 3.32 | 4 |
| 1768 | HGH2 | 19-Dec-11 | 08:41:25.324 | 60581 | 00001IHM | SPOOF | B | 3.32 | 4 |
| 1769 | HGH2 | 19-Dec-11 | 08:41:25.431 | 60583 | 00001IHN | SPOOF | B | 3.32 | 4 |
| 1770 | HGH2 | 19-Dec-11 | 08:41:25.553 | 60584 | 00001IHP | SPOOF | B | 3.32 | 44 |
| 1771 | HGH2 | 19-Dec-11 | 08:41:25.557 | 60585 | 00001IHQ | SPOOF | B | 3.32 | 6 |
| 1772 | HGH2 | 19-Dec-11 | 08:41:25.667 | 60588 | 00001IHT | SPOOF | B | 3.32 | 34 |
| 1773 | HGH2 | 19-Dec-11 | 08:41:25.669 | 60589 | 00001IHU | SPOOF | B | 3.32 | 6 |
| 1774 | HGH2 | 19-Dec-11 | 08:41:25.684 | 60595 | 00001IHV | SPOOF | B | 3.32 | 4 |
| 1775 | HGH2 | 19-Dec-11 | 08:41:26.125 | 60626 | 00001IIC | FLIP | S | 3.32 | 46 |
| 1776 | HGH2 | 19-Dec-11 | 08:41:27.991 | 60721 | 00001IIU | SPOOF | B | 3.32 | 46 |
| 1777 | HGH2 | 19-Dec-11 | 08:41:27.993 | 60722 | 00001IIV | SPOOF | B | 3.32 | 4 |
| 1778 | HGH2 | 19-Dec-11 | 08:41:28.255 | 60839 | 00001IIW | SPOOF | B | 3.32 | 4 |
| 1779 | HGH2 | 19-Dec-11 | 08:41:28.255 | 60840 | 00001IIX | SPOOF | B | 3.32 | 48 |
| 1780 | HGH2 | 19-Dec-11 | 08:41:28.257 | 60841 | 00001IIY | SPOOF | B | 3.32 | 5 |
| 1781 | HGH2 | 19-Dec-11 | 08:41:28.663 | 60871 | 00001IJ4 | FLIP | S | 3.32 | 44 |
| 1782 | HGH2 | 19-Dec-11 | 08:41:38.922 | 61395 | 00001ILG | SPOOF | B | 3.32 | 4 |
| 1783 | HGH2 | 19-Dec-11 | 08:41:39.041 | 61435 | 00001ILH | SPOOF | B | 3.32 | 4 |
| 1784 | HGH2 | 19-Dec-11 | 08:41:39.208 | 61448 | 00001ILJ | SPOOF | B | 3.32 | 4 |
| 1785 | HGH2 | 19-Dec-11 | 08:41:39.244 | 61450 | 00001ILK | SPOOF | B | 3.32 | 43 |
| 1786 | HGH2 | 19-Dec-11 | 08:41:39.248 | 61451 | 00001ILL | SPOOF | B | 3.32 | 3 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|------------|----------|----------|------|----------|-------------|----------------|
| 1787 | HGH2 | 19-Dec-11 | 08:41:39.817 | 61502 | 00001ILU | FLIP | S | 3.32 | 44 |
| 1788 | HGH2 | 19-Dec-11 | 08:41:43.971 | 61748 | 00001IMN | SPOOF | S | 3.32 | 4 |
| 1789 | HGH2 | 19-Dec-11 | 08:41:44.092 | 61750 | 00001IMO | SPOOF | S | 3.32 | 4 |
| 1790 | HGH2 | 19-Dec-11 | 08:41:44.212 | 61752 | 00001IMP | SPOOF | S | 3.32 | 4 |
| 1791 | HGH2 | 19-Dec-11 | 08:41:44.333 | 61753 | 00001IMQ | SPOOF | S | 3.32 | 4 |
| 1792 | HGH2 | 19-Dec-11 | 08:41:44.444 | 61755 | 00001IMR | SPOOF | S | 3.32 | 4 |
| 1793 | HGH2 | 19-Dec-11 | 08:41:44.950 | 61906 | 00001IN2 | FLIP | B | 3.32 | 4 |
| 1794 | HGH2 | 19-Dec-11 | 08:48:25.674 | 89002 | 00001LJE | SPOOF | B | 3.32 | 47 |
| 1795 | HGH2 | 19-Dec-11 | 08:48:25.674 | 89003 | 00001LJF | SPOOF | B | 3.32 | 4 |
| 1796 | HGH2 | 19-Dec-11 | 08:48:25.676 | 89004 | 00001LJG | SPOOF | B | 3.32 | 3 |
| 1797 | HGH2 | 19-Dec-11 | 08:48:26.579 | 89038 | 00001LJO | FLIP | S | 3.32 | 44 |
| 1798 | HGH2 | 19-Dec-11 | 08:48:30.077 | 89283 | 00001LKU | SPOOF | S | 3.32 | 41 |
| 1799 | HGH2 | 19-Dec-11 | 08:48:30.083 | 89285 | 00001LKV | SPOOF | S | 3.32 | 6 |
| 1800 | HGH2 | 19-Dec-11 | 08:48:30.915 | 89350 | 00001LLE | FLIP | B | 3.32 | 44 |
| 1801 | HGH2 | 19-Dec-11 | 08:58:40.624 | 120361 | 00001PAL | SPOOF | B | 3.31 | 4 |
| 1802 | HGH2 | 19-Dec-11 | 08:58:40.624 | 120362 | 00001PAM | SPOOF | B | 3.31 | 33 |
| 1803 | HGH2 | 19-Dec-11 | 08:58:40.629 | 120363 | 00001PAN | SPOOF | B | 3.31 | 4 |
| 1804 | HGH2 | 19-Dec-11 | 08:58:41.043 | 120365 | 00001PAX | FLIP | S | 3.31 | 34 |
| 1805 | HGH2 | 19-Dec-11 | 08:58:41.046 | 120367 | 00001PAY | FLIP | S | 3.31 | 3 |
| 1806 | HGH2 | 19-Dec-11 | 09:04:44.995 | 140330 | 00001S86 | SPOOF | B | 3.31 | 48 |
| 1807 | HGH2 | 19-Dec-11 | 09:04:44.996 | 140331 | 00001S87 | SPOOF | B | 3.31 | 4 |
| 1808 | HGH2 | 19-Dec-11 | 09:04:44.997 | 140332 | 00001S88 | SPOOF | B | 3.31 | 4 |
| 1809 | HGH2 | 19-Dec-11 | 09:04:45.541 | 140361 | 00001S8N | FLIP | S | 3.31 | 48 |
| 1810 | HGH2 | 19-Dec-11 | 09:05:48.465 | 144318 | 00001SO2 | SPOOF | S | 3.31 | 4 |
| 1811 | HGH2 | 19-Dec-11 | 09:05:48.550 | 144324 | 00001SO3 | SPOOF | S | 3.31 | 47 |
| 1812 | HGH2 | 19-Dec-11 | 09:05:48.552 | 144325 | 00001SO4 | SPOOF | S | 3.31 | 7 |
| 1813 | HGH2 | 19-Dec-11 | 09:05:48.693 | 144331 | 00001SO6 | SPOOF | S | 3.31 | 4 |
| 1814 | HGH2 | 19-Dec-11 | 09:05:48.702 | 144333 | 00001SO8 | SPOOF | S | 3.31 | 43 |
| 1815 | HGH2 | 19-Dec-11 | 09:05:48.704 | 144334 | 00001SO9 | SPOOF | S | 3.31 | 8 |
| 1816 | HGH2 | 19-Dec-11 | 09:05:48.849 | 144347 | 00001SOB | SPOOF | S | 3.31 | 4 |
| 1817 | HGH2 | 19-Dec-11 | 09:05:48.855 | 144349 | 00001SOC | SPOOF | S | 3.31 | 6 |
| 1818 | HGH2 | 19-Dec-11 | 09:05:49.416 | 144373 | 00001SP1 | FLIP | B | 3.31 | 43 |
| 1819 | HGH2 | 19-Dec-11 | 09:08:45.672 | 154976 | 00001TRY | SPOOF | S | 3.31 | 48 |
| 1820 | HGH2 | 19-Dec-11 | 09:08:45.673 | 154977 | 00001TRZ | SPOOF | S | 3.31 | 4 |
| 1821 | HGH2 | 19-Dec-11 | 09:08:45.675 | 154978 | 00001TS0 | SPOOF | S | 3.31 | 6 |
| 1822 | HGH2 | 19-Dec-11 | 09:08:45.781 | 155008 | 00001TS1 | SPOOF | S | 3.31 | 43 |
| 1823 | HGH2 | 19-Dec-11 | 09:08:45.782 | 155009 | 00001TS2 | SPOOF | S | 3.31 | 4 |
| 1824 | HGH2 | 19-Dec-11 | 09:08:45.783 | 155010 | 00001TS3 | SPOOF | S | 3.31 | 8 |
| 1825 | HGH2 | 19-Dec-11 | 09:08:46.209 | 155049 | 00001TSG | FLIP | B | 3.31 | 42 |
| 1826 | HGH2 | 19-Dec-11 | 09:11:42.032 | 163758 | 00001UU7 | SPOOF | S | 3.32 | 4 |
| 1827 | HGH2 | 19-Dec-11 | 09:11:42.150 | 163765 | 00001UU8 | SPOOF | S | 3.32 | 4 |
| 1828 | HGH2 | 19-Dec-11 | 09:11:42.271 | 163766 | 00001UU9 | SPOOF | S | 3.32 | 4 |
| 1829 | HGH2 | 19-Dec-11 | 09:11:42.340 | 163767 | 00001UUA | SPOOF | S | 3.32 | 48 |
| 1830 | HGH2 | 19-Dec-11 | 09:11:42.342 | 163768 | 00001UUB | SPOOF | S | 3.32 | 4 |
| 1831 | HGH2 | 19-Dec-11 | 09:11:42.862 | 163797 | 00001UUO | FLIP | B | 3.32 | 38 |
| 1832 | HGH2 | 19-Dec-11 | 09:11:46.966 | 163906 | 00001UVO | SPOOF | S | 3.32 | 4 |
| 1833 | HGH2 | 19-Dec-11 | 09:11:47.107 | 163907 | 00001UVP | SPOOF | S | 3.32 | 4 |
| 1834 | HGH2 | 19-Dec-11 | 09:11:47.261 | 163909 | 00001UVR | SPOOF | S | 3.32 | 44 |
| 1835 | HGH2 | 19-Dec-11 | 09:11:47.265 | 163910 | 00001UVS | SPOOF | S | 3.32 | 4 |
| 1836 | HGH2 | 19-Dec-11 | 09:11:47.748 | 163936 | 00001UW3 | FLIP | B | 3.32 | 34 |
| 1837 | HGH2 | 19-Dec-11 | 09:11:47.751 | 163940 | 00001UW6 | FLIP | B | 3.32 | 4 |
| 1838 | HGH2 | 19-Dec-11 | 09:11:51.816 | 164092 | 00001UXZ | SPOOF | B | 3.32 | 4 |
| 1839 | HGH2 | 19-Dec-11 | 09:11:51.935 | 164100 | 00001UY0 | SPOOF | B | 3.32 | 4 |
| 1840 | HGH2 | 19-Dec-11 | 09:11:52.063 | 164104 | 00001UY1 | SPOOF | B | 3.32 | 4 |
| 1841 | HGH2 | 19-Dec-11 | 09:11:52.188 | 164122 | 00001UY2 | SPOOF | B | 3.32 | 4 |
| 1842 | HGH2 | 19-Dec-11 | 09:11:52.764 | 164154 | 00001UYG | FLIP | S | 3.32 | 49 |
| 1843 | HGH2 | 19-Dec-11 | 09:16:34.256 | 177249 | 00001WJT | SPOOF | B | 3.32 | 44 |
| 1844 | HGH2 | 19-Dec-11 | 09:16:34.267 | 177256 | 00001WJU | SPOOF | B | 3.32 | 5 |
| 1845 | HGH2 | 19-Dec-11 | 09:16:34.270 | 177257 | 00001WJV | SPOOF | B | 3.32 | 4 |
| 1846 | HGH2 | 19-Dec-11 | 09:16:34.392 | 177265 | 00001WJW | SPOOF | B | 3.32 | 46 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1847 | HGH2 | 19-Dec-11 | 09:16:34.397 | 177267 | 00001WJX | SPOOF | B | 3.32 | 6 |
| 1848 | HGH2 | 19-Dec-11 | 09:16:34.398 | 177270 | 00001WJY | SPOOF | B | 3.32 | 4 |
| 1849 | HGH2 | 19-Dec-11 | 09:16:35.178 | 177349 | 00001WK7 | FLIP | S | 3.32 | 35 |
| 1850 | HGH2 | 19-Dec-11 | 09:28:10.186 | 206975 | 00001ZEP | SPOOF | S | 3.32 | 4 |
| 1851 | HGH2 | 19-Dec-11 | 09:28:10.316 | 206976 | 00001ZEQ | SPOOF | S | 3.32 | 4 |
| 1852 | HGH2 | 19-Dec-11 | 09:28:10.433 | 206978 | 00001ZER | SPOOF | S | 3.32 | 4 |
| 1853 | HGH2 | 19-Dec-11 | 09:28:10.537 | 206984 | 00001ZES | SPOOF | S | 3.32 | 4 |
| 1854 | HGH2 | 19-Dec-11 | 09:28:10.638 | 206988 | 00001ZET | SPOOF | S | 3.32 | 40 |
| 1855 | HGH2 | 19-Dec-11 | 09:28:10.649 | 206997 | 00001ZEU | SPOOF | S | 3.32 | 3 |
| 1856 | HGH2 | 19-Dec-11 | 09:28:10.776 | 207007 | 00001ZEV | SPOOF | S | 3.32 | 43 |
| 1857 | HGH2 | 19-Dec-11 | 09:28:10.776 | 207008 | 00001ZEW | SPOOF | S | 3.32 | 4 |
| 1858 | HGH2 | 19-Dec-11 | 09:28:10.778 | 207009 | 00001ZEX | SPOOF | S | 3.32 | 5 |
| 1859 | HGH2 | 19-Dec-11 | 09:28:11.134 | 207034 | 00001ZF9 | FLIP | B | 3.32 | 35 |
| 1860 | HGH2 | 19-Dec-11 | 09:57:03.391 | 301382 | 00002BLF | SPOOF | B | 3.30 | 4 |
| 1861 | HGH2 | 19-Dec-11 | 09:57:03.425 | 301384 | 00002BLG | SPOOF | B | 3.30 | 34 |
| 1862 | HGH2 | 19-Dec-11 | 09:57:03.430 | 301385 | 00002BLH | SPOOF | B | 3.30 | 4 |
| 1863 | HGH2 | 19-Dec-11 | 09:57:03.854 | 301396 | 00002BLO | FLIP | S | 3.30 | 4 |
| 1864 | HGH2 | 19-Dec-11 | 09:58:29.820 | 309489 | 00002C72 | SPOOF | B | 3.30 | 4 |
| 1865 | HGH2 | 19-Dec-11 | 09:58:29.948 | 309500 | 00002C73 | SPOOF | B | 3.30 | 31 |
| 1866 | HGH2 | 19-Dec-11 | 09:58:29.950 | 309501 | 00002C75 | SPOOF | B | 3.30 | 5 |
| 1867 | HGH2 | 19-Dec-11 | 09:58:30.613 | 309541 | 00002C7E | FLIP | S | 3.30 | 35 |
| 1868 | HGH2 | 19-Dec-11 | 10:04:19.581 | 327697 | 00002EWR | SPOOF | B | 3.30 | 34 |
| 1869 | HGH2 | 19-Dec-11 | 10:04:19.582 | 327698 | 00002EWS | SPOOF | B | 3.30 | 4 |
| 1870 | HGH2 | 19-Dec-11 | 10:04:19.583 | 327699 | 00002EWT | SPOOF | B | 3.30 | 5 |
| 1871 | HGH2 | 19-Dec-11 | 10:04:19.958 | 327712 | 00002EWY | FLIP | S | 3.30 | 36 |
| 1872 | HGH2 | 19-Dec-11 | 10:04:19.962 | 327714 | 00002EWZ | FLIP | S | 3.30 | 3 |
| 1873 | HGH2 | 19-Dec-11 | 10:05:01.636 | 330506 | 00002FC2 | SPOOF | S | 3.29 | 4 |
| 1874 | HGH2 | 19-Dec-11 | 10:05:01.874 | 330511 | 00002FC3 | SPOOF | S | 3.29 | 4 |
| 1875 | HGH2 | 19-Dec-11 | 10:05:01.932 | 330513 | 00002FC4 | SPOOF | S | 3.29 | 36 |
| 1876 | HGH2 | 19-Dec-11 | 10:05:01.934 | 330514 | 00002FC6 | SPOOF | S | 3.29 | 4 |
| 1877 | HGH2 | 19-Dec-11 | 10:05:02.098 | 330523 | 00002FC7 | SPOOF | S | 3.29 | 4 |
| 1878 | HGH2 | 19-Dec-11 | 10:05:02.520 | 330539 | 00002FCL | FLIP | B | 3.29 | 49 |
| 1879 | HGH2 | 19-Dec-11 | 10:20:45.285 | 369224 | 00002KWC | SPOOF | S | 3.29 | 4 |
| 1880 | HGH2 | 19-Dec-11 | 10:20:45.341 | 369226 | 00002KWD | SPOOF | S | 3.29 | 3 |
| 1881 | HGH2 | 19-Dec-11 | 10:20:45.744 | 369238 | 00002KWO | FLIP | B | 3.29 | 43 |
| 1882 | HGH2 | 19-Dec-11 | 10:20:56.062 | 369565 | 00002KZW | SPOOF | S | 3.29 | 4 |
| 1883 | HGH2 | 19-Dec-11 | 10:20:56.064 | 369566 | 00002KZX | SPOOF | S | 3.29 | 8 |
| 1884 | HGH2 | 19-Dec-11 | 10:20:56.199 | 369570 | 00002KZY | SPOOF | S | 3.29 | 4 |
| 1885 | HGH2 | 19-Dec-11 | 10:20:56.207 | 369571 | 00002KZZ | SPOOF | S | 3.29 | 6 |
| 1886 | HGH2 | 19-Dec-11 | 10:20:56.651 | 369574 | 00002L04 | FLIP | B | 3.29 | 32 |
| 1887 | HGH2 | 19-Dec-11 | 10:20:56.654 | 369576 | 00002L05 | FLIP | B | 3.29 | 4 |
| 1888 | HGH2 | 19-Dec-11 | 10:27:15.077 | 382068 | 00002N5L | SPOOF | B | 3.30 | 4 |
| 1889 | HGH2 | 19-Dec-11 | 10:27:15.405 | 382071 | 00002N5M | SPOOF | B | 3.30 | 4 |
| 1890 | HGH2 | 19-Dec-11 | 10:27:15.535 | 382073 | 00002N5N | SPOOF | B | 3.30 | 40 |
| 1891 | HGH2 | 19-Dec-11 | 10:27:15.537 | 382074 | 00002N5O | SPOOF | B | 3.30 | 3 |
| 1892 | HGH2 | 19-Dec-11 | 10:27:16.036 | 382083 | 00002N5X | FLIP | S | 3.30 | 44 |
| 1893 | HGH2 | 19-Dec-11 | 10:27:20.745 | 382197 | 00002N6R | SPOOF | B | 3.30 | 33 |
| 1894 | HGH2 | 19-Dec-11 | 10:27:20.749 | 382198 | 00002N6S | SPOOF | B | 3.30 | 4 |
| 1895 | HGH2 | 19-Dec-11 | 10:27:20.749 | 382199 | 00002N6T | SPOOF | B | 3.30 | 3 |
| 1896 | HGH2 | 19-Dec-11 | 10:27:20.896 | 382205 | 00002N6U | SPOOF | B | 3.30 | 47 |
| 1897 | HGH2 | 19-Dec-11 | 10:27:20.896 | 382206 | 00002N6V | SPOOF | B | 3.30 | 4 |
| 1898 | HGH2 | 19-Dec-11 | 10:27:20.898 | 382207 | 00002N6W | SPOOF | B | 3.30 | 4 |
| 1899 | HGH2 | 19-Dec-11 | 10:27:21.505 | 382217 | 00002N78 | FLIP | S | 3.30 | 49 |
| 1900 | HGH2 | 19-Dec-11 | 10:30:44.311 | 388428 | 00002OVP | SPOOF | S | 3.30 | 4 |
| 1901 | HGH2 | 19-Dec-11 | 10:30:44.352 | 388429 | 00002OVQ | SPOOF | S | 3.30 | 33 |
| 1902 | HGH2 | 19-Dec-11 | 10:30:44.354 | 388430 | 00002OVR | SPOOF | S | 3.30 | 3 |
| 1903 | HGH2 | 19-Dec-11 | 10:30:44.577 | 388437 | 00002OVS | SPOOF | S | 3.30 | 40 |
| 1904 | HGH2 | 19-Dec-11 | 10:30:44.577 | 388438 | 00002OVT | SPOOF | S | 3.30 | 4 |
| 1905 | HGH2 | 19-Dec-11 | 10:30:44.579 | 388439 | 00002OVU | SPOOF | S | 3.30 | 6 |
| 1906 | HGH2 | 19-Dec-11 | 10:30:45.211 | 388457 | 00002OWE | FLIP | B | 3.30 | 44 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1907 | HGH2 | 19-Dec-11 | 10:31:23.969 | 389914 | 00002PAH | SPOOF | S | 3.30 | 36 |
| 1908 | HGH2 | 19-Dec-11 | 10:31:23.970 | 389915 | 00002PAI | SPOOF | S | 3.30 | 4 |
| 1909 | HGH2 | 19-Dec-11 | 10:31:23.996 | 389920 | 00002PAJ | SPOOF | S | 3.30 | 7 |
| 1910 | HGH2 | 19-Dec-11 | 10:31:24.075 | 389921 | 00002PAK | SPOOF | S | 3.30 | 3 |
| 1911 | HGH2 | 19-Dec-11 | 10:31:24.103 | 389924 | 00002PAL | SPOOF | S | 3.30 | 4 |
| 1912 | HGH2 | 19-Dec-11 | 10:31:24.212 | 389926 | 00002PAM | SPOOF | S | 3.30 | 4 |
| 1913 | HGH2 | 19-Dec-11 | 10:31:24.212 | 389927 | 00002PAN | SPOOF | S | 3.30 | 5 |
| 1914 | HGH2 | 19-Dec-11 | 10:31:24.656 | 389935 | 00002PAZ | FLIP | B | 3.30 | 36 |
| 1915 | HGH2 | 19-Dec-11 | 10:31:24.660 | 389939 | 00002PB0 | FLIP | B | 3.30 | 7 |
| 1916 | HGH2 | 19-Dec-11 | 10:31:28.424 | 390039 | 00002PBO | SPOOF | S | 3.30 | 4 |
| 1917 | HGH2 | 19-Dec-11 | 10:31:28.507 | 390040 | 00002PBP | SPOOF | S | 3.30 | 4 |
| 1918 | HGH2 | 19-Dec-11 | 10:31:28.624 | 390043 | 00002PBQ | SPOOF | S | 3.30 | 4 |
| 1919 | HGH2 | 19-Dec-11 | 10:31:28.755 | 390045 | 00002PBR | SPOOF | S | 3.30 | 4 |
| 1920 | HGH2 | 19-Dec-11 | 10:31:28.757 | 390046 | 00002PBS | SPOOF | S | 3.30 | 46 |
| 1921 | HGH2 | 19-Dec-11 | 10:31:28.760 | 390047 | 00002PBT | SPOOF | S | 3.30 | 4 |
| 1922 | HGH2 | 19-Dec-11 | 10:31:28.823 | 390049 | 00002PBU | SPOOF | S | 3.30 | 42 |
| 1923 | HGH2 | 19-Dec-11 | 10:31:28.826 | 390050 | 00002PBV | SPOOF | S | 3.30 | 7 |
| 1924 | HGH2 | 19-Dec-11 | 10:31:29.305 | 390060 | 00002PC7 | FLIP | B | 3.30 | 42 |
| 1925 | HGH2 | 19-Dec-11 | 10:33:26.151 | 395106 | 00002Q4B | SPOOF | B | 3.30 | 4 |
| 1926 | HGH2 | 19-Dec-11 | 10:33:26.399 | 395135 | 00002Q4O | SPOOF | B | 3.30 | 4 |
| 1927 | HGH2 | 19-Dec-11 | 10:33:26.401 | 395136 | 00002Q4P | SPOOF | B | 3.30 | 4 |
| 1928 | HGH2 | 19-Dec-11 | 10:33:26.496 | 395140 | 00002Q4R | SPOOF | B | 3.30 | 4 |
| 1929 | HGH2 | 19-Dec-11 | 10:33:26.580 | 395142 | 00002Q4S | SPOOF | B | 3.30 | 4 |
| 1930 | HGH2 | 19-Dec-11 | 10:33:26.604 | 395143 | 00002Q4T | SPOOF | B | 3.30 | 46 |
| 1931 | HGH2 | 19-Dec-11 | 10:33:26.611 | 395144 | 00002Q4U | SPOOF | B | 3.30 | 4 |
| 1932 | HGH2 | 19-Dec-11 | 10:33:27.095 | 395158 | 00002Q59 | FLIP | S | 3.30 | 45 |
| 1933 | HGH2 | 19-Dec-11 | 10:37:56.104 | 404985 | 00002STT | SPOOF | S | 3.29 | 4 |
| 1934 | HGH2 | 19-Dec-11 | 10:37:56.112 | 404989 | 00002STU | SPOOF | S | 3.29 | 49 |
| 1935 | HGH2 | 19-Dec-11 | 10:37:56.121 | 404992 | 00002STV | SPOOF | S | 3.29 | 5 |
| 1936 | HGH2 | 19-Dec-11 | 10:37:56.227 | 404994 | 00002STW | SPOOF | S | 3.29 | 4 |
| 1937 | HGH2 | 19-Dec-11 | 10:37:56.227 | 404995 | 00002STX | SPOOF | S | 3.29 | 33 |
| 1938 | HGH2 | 19-Dec-11 | 10:37:56.229 | 404996 | 00002STY | SPOOF | S | 3.29 | 5 |
| 1939 | HGH2 | 19-Dec-11 | 10:37:56.696 | 405002 | 00002SU5 | FLIP | B | 3.29 | 38 |
| 1940 | HGH2 | 19-Dec-11 | 10:37:56.699 | 405003 | 00002SU6 | FLIP | B | 3.29 | 3 |
| 1941 | HGH2 | 19-Dec-11 | 10:38:49.587 | 406608 | 00002THM | SPOOF | S | 3.29 | 4 |
| 1942 | HGH2 | 19-Dec-11 | 10:38:49.589 | 406609 | 00002THN | SPOOF | S | 3.29 | 43 |
| 1943 | HGH2 | 19-Dec-11 | 10:38:49.593 | 406611 | 00002THO | SPOOF | S | 3.29 | 3 |
| 1944 | HGH2 | 19-Dec-11 | 10:38:49.715 | 406620 | 00002THT | SPOOF | S | 3.29 | 43 |
| 1945 | HGH2 | 19-Dec-11 | 10:38:49.715 | 406621 | 00002THU | SPOOF | S | 3.29 | 4 |
| 1946 | HGH2 | 19-Dec-11 | 10:38:49.717 | 406622 | 00002THV | SPOOF | S | 3.29 | 8 |
| 1947 | HGH2 | 19-Dec-11 | 10:38:49.847 | 406626 | 00002THW | SPOOF | S | 3.29 | 7 |
| 1948 | HGH2 | 19-Dec-11 | 10:38:50.175 | 406633 | 00002TI9 | FLIP | B | 3.29 | 33 |
| 1949 | HGH2 | 19-Dec-11 | 10:49:07.018 | 435035 | 00002YMZ | SPOOF | B | 3.29 | 4 |
| 1950 | HGH2 | 19-Dec-11 | 10:49:07.137 | 435056 | 00002YN4 | SPOOF | B | 3.29 | 34 |
| 1951 | HGH2 | 19-Dec-11 | 10:49:07.139 | 435057 | 00002YN5 | SPOOF | B | 3.29 | 5 |
| 1952 | HGH2 | 19-Dec-11 | 10:49:07.370 | 435078 | 00002YND | SPOOF | B | 3.29 | 34 |
| 1953 | HGH2 | 19-Dec-11 | 10:49:07.370 | 435079 | 00002YNE | SPOOF | B | 3.29 | 4 |
| 1954 | HGH2 | 19-Dec-11 | 10:49:07.377 | 435080 | 00002YNF | SPOOF | B | 3.29 | 3 |
| 1955 | HGH2 | 19-Dec-11 | 10:49:07.960 | 435115 | 00002YNU | FLIP | S | 3.29 | 35 |
| 1956 | HGH2 | 19-Dec-11 | 10:56:28.282 | 449794 | 000032KX | SPOOF | B | 3.29 | 4 |
| 1957 | HGH2 | 19-Dec-11 | 10:56:28.402 | 449797 | 000032KY | SPOOF | B | 3.29 | 4 |
| 1958 | HGH2 | 19-Dec-11 | 10:56:28.650 | 449818 | 000032LO | SPOOF | B | 3.29 | 4 |
| 1959 | HGH2 | 19-Dec-11 | 10:56:28.690 | 449821 | 000032LP | SPOOF | B | 3.29 | 44 |
| 1960 | HGH2 | 19-Dec-11 | 10:56:28.693 | 449822 | 000032LQ | SPOOF | B | 3.29 | 8 |
| 1961 | HGH2 | 19-Dec-11 | 10:56:29.256 | 449828 | 000032MG | FLIP | S | 3.29 | 44 |
| 1962 | HGH2 | 19-Dec-11 | 10:56:56.761 | 450550 | 000032UA | SPOOF | B | 3.29 | 4 |
| 1963 | HGH2 | 19-Dec-11 | 10:56:56.881 | 450551 | 000032UB | SPOOF | B | 3.29 | 4 |
| 1964 | HGH2 | 19-Dec-11 | 10:56:57.028 | 450562 | 000032UU | SPOOF | B | 3.29 | 4 |
| 1965 | HGH2 | 19-Dec-11 | 10:56:57.129 | 450571 | 000032UV | SPOOF | B | 3.29 | 4 |
| 1966 | HGH2 | 19-Dec-11 | 10:56:57.641 | 450587 | 000032VM | FLIP | S | 3.29 | 33 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 1967 | HGH2 | 20-Dec-11 | 06:13:40.040 | 1030545 | 000001N3 | SPOOF | B | 3.33 | 42 |
| 1968 | HGH2 | 20-Dec-11 | 06:13:40.040 | 1030546 | 000001N4 | SPOOF | B | 3.33 | 4 |
| 1969 | HGH2 | 20-Dec-11 | 06:13:40.042 | 1030547 | 000001N5 | SPOOF | B | 3.33 | 4 |
| 1970 | HGH2 | 20-Dec-11 | 06:13:40.728 | 1030573 | 000001NF | FLIP | S | 3.33 | 46 |
| 1971 | HGH2 | 20-Dec-11 | 06:13:44.670 | 1030650 | 000001NM | SPOOF | S | 3.33 | 50 |
| 1972 | HGH2 | 20-Dec-11 | 06:13:44.671 | 1030651 | 000001NN | SPOOF | S | 3.33 | 4 |
| 1973 | HGH2 | 20-Dec-11 | 06:13:44.672 | 1030652 | 000001NO | SPOOF | S | 3.33 | 4 |
| 1974 | HGH2 | 20-Dec-11 | 06:13:45.038 | 1030661 | 000001NS | FLIP | S | 3.33 | 43 |
| 1975 | HGH2 | 20-Dec-11 | 06:41:20.023 | 1049881 | 000003E3 | SPOOF | S | 3.32 | 4 |
| 1976 | HGH2 | 20-Dec-11 | 06:41:20.127 | 1049884 | 000003E4 | SPOOF | S | 3.32 | 4 |
| 1977 | HGH2 | 20-Dec-11 | 06:41:20.207 | 1049890 | 000003E5 | SPOOF | S | 3.32 | 38 |
| 1978 | HGH2 | 20-Dec-11 | 06:41:20.224 | 1049895 | 000003E6 | SPOOF | S | 3.32 | 3 |
| 1979 | HGH2 | 20-Dec-11 | 06:41:20.419 | 1049898 | 000003E7 | SPOOF | S | 3.32 | 35 |
| 1980 | HGH2 | 20-Dec-11 | 06:41:20.422 | 1049899 | 000003E8 | SPOOF | S | 3.32 | 6 |
| 1981 | HGH2 | 20-Dec-11 | 06:41:20.448 | 1049902 | 000003E9 | SPOOF | S | 3.32 | 4 |
| 1982 | HGH2 | 20-Dec-11 | 06:41:21.020 | 1049915 | 000003EK | FLIP | B | 3.32 | 45 |
| 1983 | HGH2 | 20-Dec-11 | 07:19:21.893 | 1085142 | 000006GQ | SPOOF | S | 3.32 | 4 |
| 1984 | HGH2 | 20-Dec-11 | 07:19:22.331 | 1085160 | 000006GV | SPOOF | S | 3.32 | 36 |
| 1985 | HGH2 | 20-Dec-11 | 07:19:22.332 | 1085161 | 000006GW | SPOOF | S | 3.32 | 4 |
| 1986 | HGH2 | 20-Dec-11 | 07:19:22.824 | 1085177 | 000006H5 | FLIP | B | 3.32 | 35 |
| 1987 | HGH2 | 20-Dec-11 | 07:22:23.700 | 1091739 | 000006UO | SPOOF | S | 3.32 | 4 |
| 1988 | HGH2 | 20-Dec-11 | 07:22:23.814 | 1091746 | 000006UP | SPOOF | S | 3.32 | 4 |
| 1989 | HGH2 | 20-Dec-11 | 07:22:23.918 | 1091749 | 000006UQ | SPOOF | S | 3.32 | 48 |
| 1990 | HGH2 | 20-Dec-11 | 07:22:23.924 | 1091751 | 000006UR | SPOOF | S | 3.32 | 5 |
| 1991 | HGH2 | 20-Dec-11 | 07:22:23.924 | 1091752 | 000006US | SPOOF | S | 3.32 | 4 |
| 1992 | HGH2 | 20-Dec-11 | 07:22:24.053 | 1091753 | 000006UT | SPOOF | S | 3.32 | 42 |
| 1993 | HGH2 | 20-Dec-11 | 07:22:24.061 | 1091755 | 000006UU | SPOOF | S | 3.32 | 5 |
| 1994 | HGH2 | 20-Dec-11 | 07:22:24.069 | 1091756 | 000006UV | SPOOF | S | 3.32 | 4 |
| 1995 | HGH2 | 20-Dec-11 | 07:22:24.157 | 1091760 | 000006UW | SPOOF | S | 3.32 | 41 |
| 1996 | HGH2 | 20-Dec-11 | 07:22:24.160 | 1091761 | 000006UX | SPOOF | S | 3.32 | 7 |
| 1997 | HGH2 | 20-Dec-11 | 07:22:24.173 | 1091762 | 000006UY | SPOOF | S | 3.32 | 4 |
| 1998 | HGH2 | 20-Dec-11 | 07:22:24.603 | 1091769 | 000006VE | FLIP | B | 3.32 | 35 |
| 1999 | HGH2 | 20-Dec-11 | 07:22:29.892 | 1092142 | 000006WK | SPOOF | S | 3.32 | 4 |
| 2000 | HGH2 | 20-Dec-11 | 07:22:30.079 | 1092165 | 000006WM | SPOOF | S | 3.32 | 4 |
| 2001 | HGH2 | 20-Dec-11 | 07:22:30.155 | 1092170 | 000006WN | SPOOF | S | 3.32 | 4 |
| 2002 | HGH2 | 20-Dec-11 | 07:22:30.259 | 1092175 | 000006WO | SPOOF | S | 3.32 | 4 |
| 2003 | HGH2 | 20-Dec-11 | 07:22:30.363 | 1092181 | 000006WP | SPOOF | S | 3.32 | 4 |
| 2004 | HGH2 | 20-Dec-11 | 07:22:30.453 | 1092183 | 000006WQ | SPOOF | S | 3.32 | 42 |
| 2005 | HGH2 | 20-Dec-11 | 07:22:30.455 | 1092184 | 000006WR | SPOOF | S | 3.32 | 5 |
| 2006 | HGH2 | 20-Dec-11 | 07:22:30.860 | 1092196 | 000006X3 | FLIP | B | 3.32 | 39 |
| 2007 | HGH2 | 20-Dec-11 | 07:22:51.196 | 1092939 | 0000072I | SPOOF | S | 3.32 | 37 |
| 2008 | HGH2 | 20-Dec-11 | 07:22:51.198 | 1092940 | 0000072J | SPOOF | S | 3.32 | 3 |
| 2009 | HGH2 | 20-Dec-11 | 07:22:51.204 | 1092944 | 0000072K | SPOOF | S | 3.32 | 4 |
| 2010 | HGH2 | 20-Dec-11 | 07:22:51.631 | 1092968 | 0000072P | FLIP | B | 3.32 | 44 |
| 2011 | HGH2 | 20-Dec-11 | 07:32:45.792 | 1108647 | 000008NO | SPOOF | S | 3.33 | 39 |
| 2012 | HGH2 | 20-Dec-11 | 07:32:45.792 | 1108648 | 000008NP | SPOOF | S | 3.33 | 4 |
| 2013 | HGH2 | 20-Dec-11 | 07:32:45.794 | 1108649 | 000008NQ | SPOOF | S | 3.33 | 5 |
| 2014 | HGH2 | 20-Dec-11 | 07:32:46.225 | 1108676 | 000008NV | FLIP | B | 3.33 | 46 |
| 2015 | HGH2 | 20-Dec-11 | 08:39:42.622 | 1298358 | 00000KJE | SPOOF | S | 3.36 | 4 |
| 2016 | HGH2 | 20-Dec-11 | 08:39:42.842 | 1298382 | 00000KJF | SPOOF | S | 3.36 | 4 |
| 2017 | HGH2 | 20-Dec-11 | 08:39:43.052 | 1298386 | 00000KJI | SPOOF | S | 3.36 | 34 |
| 2018 | HGH2 | 20-Dec-11 | 08:39:43.054 | 1298387 | 00000KJJ | SPOOF | S | 3.36 | 7 |
| 2019 | HGH2 | 20-Dec-11 | 08:39:43.197 | 1298389 | 00000KJK | SPOOF | S | 3.36 | 43 |
| 2020 | HGH2 | 20-Dec-11 | 08:39:43.199 | 1298390 | 00000KJL | SPOOF | S | 3.36 | 4 |
| 2021 | HGH2 | 20-Dec-11 | 08:39:43.593 | 1298424 | 00000KJU | FLIP | B | 3.36 | 33 |

HG = COPPER FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2022 | CLM2 | 7-May-12 | 07:36:06.975 | 1082121 | 00000H7K | SPOOF | B | 97.96 | 48 |
| 2023 | CLM2 | 7-May-12 | 07:36:06.977 | 1082123 | 00000H7L | SPOOF | B | 97.96 | 4 |
| 2024 | CLM2 | 7-May-12 | 07:36:07.536 | 1082294 | 00000H7Q | FLIP | S | 97.96 | 48 |
| 2025 | CLM2 | 7-May-12 | 07:36:18.016 | 1083200 | 00000H91 | SPOOF | S | 97.97 | 4 |
| 2026 | CLM2 | 7-May-12 | 07:36:18.143 | 1083206 | 00000H92 | SPOOF | S | 97.97 | 4 |
| 2027 | CLM2 | 7-May-12 | 07:36:18.248 | 1083213 | 00000H93 | SPOOF | S | 97.96 | 4 |
| 2028 | CLM2 | 7-May-12 | 07:36:18.376 | 1083224 | 00000H94 | SPOOF | S | 97.96 | 4 |
| 2029 | CLM2 | 7-May-12 | 07:36:18.383 | 1083225 | 00000H95 | SPOOF | S | 97.96 | 51 |
| 2030 | CLM2 | 7-May-12 | 07:36:18.519 | 1083266 | 00000H97 | SPOOF | S | 97.96 | 4 |
| 2031 | CLM2 | 7-May-12 | 07:36:18.608 | 1083275 | 00000H99 | SPOOF | S | 97.96 | 52 |
| 2032 | CLM2 | 7-May-12 | 07:36:18.625 | 1083286 | 00000H9A | SPOOF | S | 97.96 | 4 |
| 2033 | CLM2 | 7-May-12 | 07:36:19.003 | 1083300 | 00000H9L | FLIP | B | 97.97 | 51 |
| 2034 | CLM2 | 7-May-12 | 07:36:24.416 | 1083750 | 00000HAE | SPOOF | B | 97.97 | 4 |
| 2035 | CLM2 | 7-May-12 | 07:36:24.519 | 1083754 | 00000HAF | SPOOF | B | 97.97 | 4 |
| 2036 | CLM2 | 7-May-12 | 07:36:24.623 | 1083755 | 00000HAG | SPOOF | B | 97.97 | 50 |
| 2037 | CLM2 | 7-May-12 | 07:36:24.783 | 1083774 | 00000HAH | SPOOF | B | 97.97 | 4 |
| 2038 | CLM2 | 7-May-12 | 07:36:24.903 | 1083776 | 00000HAJ | SPOOF | B | 97.97 | 4 |
| 2039 | CLM2 | 7-May-12 | 07:36:25.239 | 1083798 | 00000HAX | FLIP | S | 97.97 | 52 |
| 2040 | CLM2 | 9-May-12 | 06:38:40.093 | 1191949 | 000006U8 | SPOOF | B | 96.27 | 48 |
| 2041 | CLM2 | 9-May-12 | 06:38:40.100 | 1191953 | 000006U9 | SPOOF | B | 96.27 | 4 |
| 2042 | CLM2 | 9-May-12 | 06:38:40.325 | 1191964 | 000006UA | SPOOF | B | 96.27 | 48 |
| 2043 | CLM2 | 9-May-12 | 06:38:40.327 | 1191965 | 000006UB | SPOOF | B | 96.27 | 4 |
| 2044 | CLM2 | 9-May-12 | 06:38:40.942 | 1191971 | 000006UG | FLIP | S | 96.27 | 49 |
| 2045 | CLM2 | 9-May-12 | 06:38:43.782 | 1192989 | 000006VC | SPOOF | S | 96.28 | 48 |
| 2046 | CLM2 | 9-May-12 | 06:38:43.805 | 1192995 | 000006VD | SPOOF | S | 96.28 | 4 |
| 2047 | CLM2 | 9-May-12 | 06:38:43.902 | 1193034 | 000006VE | SPOOF | S | 96.28 | 52 |
| 2048 | CLM2 | 9-May-12 | 06:38:43.908 | 1193035 | 000006VF | SPOOF | S | 96.28 | 4 |
| 2049 | CLM2 | 9-May-12 | 06:38:44.376 | 1193068 | 000006VN | FLIP | B | 96.29 | 49 |
| 2050 | CLM2 | 9-May-12 | 06:38:46.510 | 1193413 | 000006VP | SPOOF | S | 96.29 | 50 |
| 2051 | CLM2 | 9-May-12 | 06:38:46.517 | 1193427 | 000006VQ | SPOOF | S | 96.29 | 4 |
| 2052 | CLM2 | 9-May-12 | 06:38:46.638 | 1193445 | 000006VR | SPOOF | S | 96.29 | 48 |
| 2053 | CLM2 | 9-May-12 | 06:38:46.641 | 1193447 | 000006VS | SPOOF | S | 96.29 | 4 |
| 2054 | CLM2 | 9-May-12 | 06:38:47.031 | 1193513 | 000006VX | FLIP | B | 96.29 | 50 |
| 2055 | CLM2 | 9-May-12 | 06:39:07.278 | 1195667 | 000006YI | SPOOF | S | 96.29 | 49 |
| 2056 | CLM2 | 9-May-12 | 06:39:07.309 | 1195677 | 000006YJ | SPOOF | S | 96.29 | 4 |
| 2057 | CLM2 | 9-May-12 | 06:39:07.430 | 1195702 | 000006YK | SPOOF | S | 96.29 | 51 |
| 2058 | CLM2 | 9-May-12 | 06:39:07.535 | 1195714 | 000006YL | SPOOF | S | 96.29 | 49 |
| 2059 | CLM2 | 9-May-12 | 06:39:07.540 | 1195716 | 000006YM | SPOOF | S | 96.29 | 4 |
| 2060 | CLM2 | 9-May-12 | 06:39:07.999 | 1195761 | 000006YV | FLIP | B | 96.29 | 50 |
| 2061 | CLM2 | 9-May-12 | 06:39:13.359 | 1196260 | 000006ZD | SPOOF | S | 96.31 | 50 |
| 2062 | CLM2 | 9-May-12 | 06:39:13.373 | 1196275 | 000006ZE | SPOOF | S | 96.31 | 4 |
| 2063 | CLM2 | 9-May-12 | 06:39:13.477 | 1196281 | 000006ZF | SPOOF | S | 96.31 | 49 |
| 2064 | CLM2 | 9-May-12 | 06:39:13.486 | 1196291 | 000006ZG | SPOOF | S | 96.31 | 4 |
| 2065 | CLM2 | 9-May-12 | 06:39:13.583 | 1196342 | 000006ZH | SPOOF | S | 96.31 | 50 |
| 2066 | CLM2 | 9-May-12 | 06:39:13.589 | 1196343 | 000006ZI | SPOOF | S | 96.31 | 4 |
| 2067 | CLM2 | 9-May-12 | 06:39:13.895 | 1196377 | 000006ZP | FLIP | B | 96.31 | 48 |
| 2068 | CLM2 | 9-May-12 | 06:39:15.469 | 1196516 | 000006ZU | SPOOF | S | 96.32 | 51 |
| 2069 | CLM2 | 9-May-12 | 06:39:15.718 | 1196526 | 000006ZV | SPOOF | S | 96.32 | 51 |
| 2070 | CLM2 | 9-May-12 | 06:39:15.725 | 1196528 | 000006ZW | SPOOF | S | 96.32 | 4 |
| 2071 | CLM2 | 9-May-12 | 06:39:15.845 | 1196535 | 000006ZX | SPOOF | S | 96.32 | 4 |
| 2072 | CLM2 | 9-May-12 | 06:39:16.384 | 1196562 | 00000705 | FLIP | B | 96.33 | 48 |
| 2073 | CLM2 | 9-May-12 | 06:39:21.239 | 1197010 | 0000070N | SPOOF | S | 96.34 | 51 |
| 2074 | CLM2 | 9-May-12 | 06:39:21.240 | 1197011 | 0000070O | SPOOF | S | 96.34 | 4 |
| 2075 | CLM2 | 9-May-12 | 06:39:21.377 | 1197035 | 0000070P | SPOOF | S | 96.34 | 48 |
| 2076 | CLM2 | 9-May-12 | 06:39:21.377 | 1197036 | 0000070Q | SPOOF | S | 96.34 | 4 |
| 2077 | CLM2 | 9-May-12 | 06:39:21.478 | 1197063 | 0000070R | SPOOF | S | 96.34 | 50 |
| 2078 | CLM2 | 9-May-12 | 06:39:21.485 | 1197064 | 0000070S | SPOOF | S | 96.34 | 4 |
| 2079 | CLM2 | 9-May-12 | 06:39:21.937 | 1197109 | 00000710 | FLIP | B | 96.35 | 51 |
| 2080 | CLM2 | 9-May-12 | 06:40:35.536 | 1202144 | 00000761 | SPOOF | B | 96.32 | 52 |
| 2081 | CLM2 | 9-May-12 | 06:40:35.543 | 1202153 | 00000762 | SPOOF | B | 96.32 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2082 | CLM2 | 9-May-12 | 06:40:36.170 | 1202205 | 00000768 | FLIP | S | 96.32 | 48 |
| 2083 | CLM2 | 9-May-12 | 06:41:18.570 | 1207045 | 000007AB | SPOOF | S | 96.46 | 4 |
| 2084 | CLM2 | 9-May-12 | 06:41:18.713 | 1207056 | 000007AC | SPOOF | S | 96.46 | 4 |
| 2085 | CLM2 | 9-May-12 | 06:41:18.801 | 1207059 | 000007AD | SPOOF | S | 96.45 | 49 |
| 2086 | CLM2 | 9-May-12 | 06:41:19.018 | 1207102 | 000007AE | SPOOF | S | 96.45 | 4 |
| 2087 | CLM2 | 9-May-12 | 06:41:19.024 | 1207103 | 000007AF | SPOOF | S | 96.45 | 51 |
| 2088 | CLM2 | 9-May-12 | 06:41:19.161 | 1207110 | 000007AH | SPOOF | S | 96.45 | 50 |
| 2089 | CLM2 | 9-May-12 | 06:41:19.510 | 1207130 | 000007AS | FLIP | B | 96.46 | 52 |
| 2090 | CLM2 | 9-May-12 | 06:41:28.452 | 1208002 | 000007C2 | SPOOF | B | 96.46 | 50 |
| 2091 | CLM2 | 9-May-12 | 06:41:28.457 | 1208009 | 000007C3 | SPOOF | B | 96.46 | 4 |
| 2092 | CLM2 | 9-May-12 | 06:41:28.600 | 1208028 | 000007C4 | SPOOF | B | 96.46 | 4 |
| 2093 | CLM2 | 9-May-12 | 06:41:28.705 | 1208030 | 000007C5 | SPOOF | B | 96.46 | 4 |
| 2094 | CLM2 | 9-May-12 | 06:41:29.004 | 1208037 | 000007CC | FLIP | S | 96.45 | 49 |
| 2095 | CLM2 | 9-May-12 | 07:45:46.038 | 1722301 | 00000M73 | SPOOF | S | 95.89 | 51 |
| 2096 | CLM2 | 9-May-12 | 07:45:46.190 | 1722338 | 00000M74 | SPOOF | S | 95.89 | 4 |
| 2097 | CLM2 | 9-May-12 | 07:45:46.633 | 1722377 | 00000M7C | FLIP | B | 95.90 | 52 |
| 2098 | CLM2 | 9-May-12 | 07:45:57.896 | 1724371 | 00000M8W | SPOOF | B | 95.91 | 50 |
| 2099 | CLM2 | 9-May-12 | 07:45:57.902 | 1724373 | 00000M8X | SPOOF | B | 95.91 | 4 |
| 2100 | CLM2 | 9-May-12 | 07:45:58.031 | 1724548 | 00000M8Y | SPOOF | B | 95.91 | 50 |
| 2101 | CLM2 | 9-May-12 | 07:45:58.048 | 1724591 | 00000M8Z | SPOOF | B | 95.91 | 4 |
| 2102 | CLM2 | 9-May-12 | 07:45:58.144 | 1724698 | 00000M99 | SPOOF | B | 95.91 | 4 |
| 2103 | CLM2 | 9-May-12 | 07:45:58.537 | 1724963 | 00000M9J | FLIP | B | 95.91 | 49 |
| 2104 | CLM2 | 9-May-12 | 07:46:16.144 | 1728416 | 00000MCZ | SPOOF | B | 95.88 | 52 |
| 2105 | CLM2 | 9-May-12 | 07:46:16.150 | 1728423 | 00000MD0 | SPOOF | B | 95.88 | 4 |
| 2106 | CLM2 | 9-May-12 | 07:46:16.529 | 1728543 | 00000MD6 | FLIP | S | 95.88 | 50 |
| 2107 | CLM2 | 9-May-12 | 11:02:04.875 | 4500457 | 00001Q9C | SPOOF | S | 96.30 | 4 |
| 2108 | CLM2 | 9-May-12 | 11:02:05.181 | 4500535 | 00001Q9D | SPOOF | S | 96.30 | 49 |
| 2109 | CLM2 | 9-May-12 | 11:02:05.187 | 4500537 | 00001Q9E | SPOOF | S | 96.30 | 4 |
| 2110 | CLM2 | 9-May-12 | 11:02:05.662 | 4500568 | 00001Q9N | FLIP | B | 96.31 | 49 |
| 2111 | CLM2 | 9-May-12 | 11:02:07.332 | 4501242 | 00001Q9U | SPOOF | B | 96.32 | 49 |
| 2112 | CLM2 | 9-May-12 | 11:02:07.339 | 4501249 | 00001Q9V | SPOOF | B | 96.32 | 4 |
| 2113 | CLM2 | 9-May-12 | 11:02:07.651 | 4501280 | 00001Q9W | SPOOF | B | 96.33 | 4 |
| 2114 | CLM2 | 9-May-12 | 11:02:07.667 | 4501281 | 00001Q9X | SPOOF | B | 96.33 | 51 |
| 2115 | CLM2 | 9-May-12 | 11:02:08.133 | 4501515 | 00001QA2 | FLIP | S | 96.32 | 48 |
| 2116 | CLM2 | 9-May-12 | 11:02:24.155 | 4507959 | 00001QCG | SPOOF | S | 96.26 | 4 |
| 2117 | CLM2 | 9-May-12 | 11:02:24.251 | 4508001 | 00001QCH | SPOOF | S | 96.26 | 4 |
| 2118 | CLM2 | 9-May-12 | 11:02:24.396 | 4508050 | 00001QCI | SPOOF | S | 96.26 | 4 |
| 2119 | CLM2 | 9-May-12 | 11:02:24.669 | 4508150 | 00001QCK | SPOOF | S | 96.26 | 50 |
| 2120 | CLM2 | 9-May-12 | 11:02:25.143 | 4508215 | 00001QCV | FLIP | B | 96.27 | 50 |
| 2121 | CLM2 | 9-May-12 | 11:02:29.460 | 4509353 | 00001QDI | SPOOF | B | 96.28 | 49 |
| 2122 | CLM2 | 9-May-12 | 11:02:29.483 | 4509362 | 00001QDJ | SPOOF | B | 96.28 | 4 |
| 2123 | CLM2 | 9-May-12 | 11:02:29.894 | 4509407 | 00001QDV | FLIP | S | 96.27 | 52 |
| 2124 | CLM2 | 9-May-12 | 11:03:36.390 | 4518510 | 00001QJS | SPOOF | S | 96.28 | 50 |
| 2125 | CLM2 | 9-May-12 | 11:03:36.391 | 4518511 | 00001QJT | SPOOF | S | 96.28 | 4 |
| 2126 | CLM2 | 9-May-12 | 11:03:36.792 | 4518893 | 00001QK3 | FLIP | B | 96.28 | 50 |
| 2127 | CLM2 | 9-May-12 | 11:03:52.086 | 4521333 | 00001QM0 | SPOOF | B | 96.32 | 4 |
| 2128 | CLM2 | 9-May-12 | 11:03:52.214 | 4521347 | 00001QM2 | SPOOF | B | 96.32 | 4 |
| 2129 | CLM2 | 9-May-12 | 11:03:52.318 | 4521354 | 00001QM3 | SPOOF | B | 96.32 | 4 |
| 2130 | CLM2 | 9-May-12 | 11:03:52.437 | 4521362 | 00001QM4 | SPOOF | B | 96.32 | 4 |
| 2131 | CLM2 | 9-May-12 | 11:03:52.559 | 4521364 | 00001QM5 | SPOOF | B | 96.32 | 4 |
| 2132 | CLM2 | 9-May-12 | 11:03:53.041 | 4521427 | 00001QMB | FLIP | S | 96.32 | 49 |
| 2133 | CLM2 | 9-May-12 | 11:04:47.048 | 4528976 | 00001QSM | SPOOF | B | 96.29 | 52 |
| 2134 | CLM2 | 9-May-12 | 11:04:47.055 | 4528988 | 00001QSN | SPOOF | B | 96.29 | 4 |
| 2135 | CLM2 | 9-May-12 | 11:04:47.522 | 4529025 | 00001QSR | FLIP | S | 96.28 | 50 |
| 2136 | CLM2 | 9-May-12 | 11:04:49.400 | 4529402 | 00001QSX | SPOOF | S | 96.27 | 52 |
| 2137 | CLM2 | 9-May-12 | 11:04:49.404 | 4529405 | 00001QSY | SPOOF | S | 96.27 | 4 |
| 2138 | CLM2 | 9-May-12 | 11:04:49.810 | 4529516 | 00001QT3 | FLIP | S | 96.27 | 51 |
| 2139 | CLM2 | 9-May-12 | 11:04:58.224 | 4530614 | 00001QUQ | SPOOF | B | 96.26 | 4 |
| 2140 | CLM2 | 9-May-12 | 11:04:58.688 | 4530633 | 00001QUR | SPOOF | B | 96.26 | 52 |
| 2141 | CLM2 | 9-May-12 | 11:04:59.074 | 4530906 | 00001QUY | FLIP | S | 96.25 | 50 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2142 | CLM2 | 9-May-12 | 11:05:01.295 | 4531681 | 00001QV9 | SPOOF | S | 96.23 | 48 |
| 2143 | CLM2 | 9-May-12 | 11:05:02.235 | 4531970 | 00001QVE | FLIP | B | 96.23 | 49 |
| 2144 | CLM2 | 9-May-12 | 11:36:05.585 | 4763211 | 00001T0P | SPOOF | S | 96.07 | 4 |
| 2145 | CLM2 | 9-May-12 | 11:36:05.913 | 4763254 | 00001T0Q | SPOOF | S | 96.07 | 48 |
| 2146 | CLM2 | 9-May-12 | 11:36:06.458 | 4763647 | 00001T0Z | FLIP | B | 96.07 | 52 |
| 2147 | CLM2 | 9-May-12 | 11:40:36.256 | 4815433 | 00001TPU | SPOOF | S | 95.96 | 4 |
| 2148 | CLM2 | 9-May-12 | 11:40:36.384 | 4815482 | 00001TPV | SPOOF | S | 95.96 | 4 |
| 2149 | CLM2 | 9-May-12 | 11:40:36.496 | 4815498 | 00001TPW | SPOOF | S | 95.96 | 4 |
| 2150 | CLM2 | 9-May-12 | 11:40:36.608 | 4815517 | 00001TPX | SPOOF | S | 95.96 | 4 |
| 2151 | CLM2 | 9-May-12 | 11:40:36.736 | 4815544 | 00001TPZ | SPOOF | S | 95.96 | 49 |
| 2152 | CLM2 | 9-May-12 | 11:40:37.243 | 4815673 | 00001TQ5 | FLIP | B | 95.96 | 48 |
| 2153 | CLM2 | 9-May-12 | 11:40:41.678 | 4817170 | 00001TQJ | SPOOF | S | 95.98 | 4 |
| 2154 | CLM2 | 9-May-12 | 11:40:41.796 | 4817638 | 00001TQK | SPOOF | S | 95.98 | 4 |
| 2155 | CLM2 | 9-May-12 | 11:40:41.977 | 4818400 | 00001TQL | SPOOF | S | 95.99 | 4 |
| 2156 | CLM2 | 9-May-12 | 11:40:41.991 | 4818414 | 00001TQM | SPOOF | B | 95.99 | 52 |
| 2157 | CLM2 | 9-May-12 | 11:40:42.442 | 4818534 | 00001TQS | FLIP | S | 95.98 | 51 |
| 2158 | CLM2 | 9-May-12 | 11:40:45.288 | 4819767 | 00001TR2 | SPOOF | S | 95.97 | 49 |
| 2159 | CLM2 | 9-May-12 | 11:40:45.295 | 4819781 | 00001TR3 | SPOOF | S | 95.97 | 4 |
| 2160 | CLM2 | 9-May-12 | 11:40:45.874 | 4820101 | 00001TR7 | FLIP | B | 95.97 | 49 |
| 2161 | CLM2 | 9-May-12 | 11:40:47.848 | 4820900 | 00001TRD | SPOOF | B | 95.98 | 51 |
| 2162 | CLM2 | 9-May-12 | 11:40:47.850 | 4820901 | 00001TRE | SPOOF | B | 95.98 | 4 |
| 2163 | CLM2 | 9-May-12 | 11:40:48.241 | 4820968 | 00001TRH | FLIP | S | 95.98 | 50 |
| 2164 | CLM2 | 9-May-12 | 11:40:48.928 | 4821196 | 00001TRI | SPOOF | B | 95.97 | 49 |
| 2165 | CLM2 | 9-May-12 | 11:40:48.952 | 4821207 | 00001TRJ | SPOOF | B | 95.97 | 4 |
| 2166 | CLM2 | 9-May-12 | 11:40:49.386 | 4821323 | 00001TRN | FLIP | S | 95.97 | 50 |
| 2167 | CLM2 | 9-May-12 | 11:40:53.585 | 4822747 | 00001TS6 | SPOOF | B | 95.99 | 50 |
| 2168 | CLM2 | 9-May-12 | 11:40:53.592 | 4822766 | 00001TS7 | SPOOF | B | 95.99 | 4 |
| 2169 | CLM2 | 9-May-12 | 11:40:54.019 | 4822883 | 00001TSB | FLIP | S | 95.99 | 50 |
| 2170 | CLM2 | 9-May-12 | 11:40:55.753 | 4823216 | 00001TSF | SPOOF | S | 95.99 | 48 |
| 2171 | CLM2 | 9-May-12 | 11:40:55.770 | 4823253 | 00001TSG | SPOOF | S | 95.99 | 4 |
| 2172 | CLM2 | 9-May-12 | 11:40:56.234 | 4823409 | 00001TSK | FLIP | B | 95.99 | 51 |
| 2173 | CLM2 | 9-May-12 | 11:41:00.169 | 4825165 | 00001TTC | SPOOF | B | 96.00 | 4 |
| 2174 | CLM2 | 9-May-12 | 11:41:00.553 | 4825233 | 00001TTD | SPOOF | B | 96.00 | 49 |
| 2175 | CLM2 | 9-May-12 | 11:41:00.554 | 4825234 | 00001TTE | SPOOF | B | 96.00 | 4 |
| 2176 | CLM2 | 9-May-12 | 11:41:00.932 | 4825333 | 00001TTI | FLIP | S | 95.99 | 50 |
| 2177 | CLM2 | 9-May-12 | 11:41:06.528 | 4826727 | 00001TU2 | SPOOF | S | 96.01 | 48 |
| 2178 | CLM2 | 9-May-12 | 11:41:06.529 | 4826728 | 00001TU3 | SPOOF | S | 96.01 | 4 |
| 2179 | CLM2 | 9-May-12 | 11:41:06.848 | 4826751 | 00001TU4 | SPOOF | S | 96.00 | 49 |
| 2180 | CLM2 | 9-May-12 | 11:41:06.859 | 4826776 | 00001TU5 | SPOOF | S | 96.00 | 4 |
| 2181 | CLM2 | 9-May-12 | 11:41:06.976 | 4826832 | 00001TU6 | SPOOF | S | 96.00 | 4 |
| 2182 | CLM2 | 9-May-12 | 11:41:06.984 | 4826833 | 00001TU7 | SPOOF | S | 96.00 | 48 |
| 2183 | CLM2 | 9-May-12 | 11:41:07.299 | 4826863 | 00001TUE | FLIP | B | 96.01 | 48 |
| 2184 | CLM2 | 9-May-12 | 11:41:08.706 | 4827816 | 00001TUF | SPOOF | B | 96.01 | 52 |
| 2185 | CLM2 | 9-May-12 | 11:41:08.712 | 4827826 | 00001TUG | SPOOF | B | 96.01 | 4 |
| 2186 | CLM2 | 9-May-12 | 11:41:09.179 | 4828058 | 00001TUK | FLIP | B | 96.01 | 52 |
| 2187 | CLM2 | 9-May-12 | 11:41:21.201 | 4830272 | 00001TVY | SPOOF | B | 95.98 | 49 |
| 2188 | CLM2 | 9-May-12 | 11:41:21.248 | 4830295 | 00001TVZ | SPOOF | B | 95.98 | 4 |
| 2189 | CLM2 | 9-May-12 | 11:41:21.585 | 4830534 | 00001TW2 | SPOOF | B | 95.99 | 52 |
| 2190 | CLM2 | 9-May-12 | 11:41:21.592 | 4830546 | 00001TW3 | SPOOF | B | 95.99 | 4 |
| 2191 | CLM2 | 9-May-12 | 11:41:22.011 | 4830668 | 00001TW9 | FLIP | S | 95.98 | 51 |
| 2192 | CLM2 | 9-May-12 | 11:41:26.522 | 4833906 | 00001TX5 | SPOOF | S | 95.97 | 51 |
| 2193 | CLM2 | 9-May-12 | 11:41:26.528 | 4833914 | 00001TX6 | SPOOF | S | 95.97 | 4 |
| 2194 | CLM2 | 9-May-12 | 11:41:27.267 | 4834087 | 00001TX9 | FLIP | B | 95.97 | 52 |
| 2195 | CLM2 | 9-May-12 | 11:41:42.986 | 4841457 | 00001TYS | SPOOF | B | 95.89 | 51 |
| 2196 | CLM2 | 9-May-12 | 11:41:42.988 | 4841458 | 00001TYT | SPOOF | B | 95.89 | 4 |
| 2197 | CLM2 | 9-May-12 | 11:41:43.163 | 4841784 | 00001TYU | SPOOF | B | 95.89 | 4 |
| 2198 | CLM2 | 9-May-12 | 11:41:43.177 | 4841795 | 00001TYV | SPOOF | B | 95.89 | 50 |
| 2199 | CLM2 | 9-May-12 | 11:41:43.532 | 4841863 | 00001TZ0 | FLIP | S | 95.89 | 50 |
| 2200 | CLM2 | 9-May-12 | 11:41:50.938 | 4844977 | 00001TZV | SPOOF | S | 95.89 | 50 |
| 2201 | CLM2 | 9-May-12 | 11:41:50.944 | 4844983 | 00001TZW | SPOOF | S | 95.89 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2202 | CLM2 | 9-May-12 | 11:41:51.284 | 4845073 | 00001TZX | SPOOF | S | 95.89 | 52 |
| 2203 | CLM2 | 9-May-12 | 11:41:51.285 | 4845074 | 00001TZY | SPOOF | S | 95.89 | 4 |
| 2204 | CLM2 | 9-May-12 | 11:41:51.402 | 4845086 | 00001TZZ | SPOOF | S | 95.89 | 48 |
| 2205 | CLM2 | 9-May-12 | 11:41:51.404 | 4845087 | 00001U00 | SPOOF | S | 95.89 | 4 |
| 2206 | CLM2 | 9-May-12 | 11:41:51.841 | 4845130 | 00001U07 | FLIP | B | 95.90 | 52 |
| 2207 | CLM2 | 9-May-12 | 11:41:54.106 | 4845826 | 00001U0K | SPOOF | B | 95.90 | 51 |
| 2208 | CLM2 | 9-May-12 | 11:41:54.113 | 4845836 | 00001U0L | SPOOF | B | 95.90 | 4 |
| 2209 | CLM2 | 9-May-12 | 11:41:54.498 | 4845868 | 00001U0R | SPOOF | B | 95.91 | 4 |
| 2210 | CLM2 | 9-May-12 | 11:41:54.651 | 4845888 | 00001U0T | SPOOF | B | 95.91 | 4 |
| 2211 | CLM2 | 9-May-12 | 11:41:54.940 | 4845997 | 00001U11 | FLIP | S | 95.90 | 49 |
| 2212 | CLM2 | 9-May-12 | 11:43:05.908 | 4858575 | 00001UZ8 | SPOOF | B | 95.86 | 4 |
| 2213 | CLM2 | 9-May-12 | 11:43:06.212 | 4858591 | 00001UZ9 | SPOOF | B | 95.86 | 52 |
| 2214 | CLM2 | 9-May-12 | 11:43:06.213 | 4858592 | 00001UZA | SPOOF | B | 95.86 | 4 |
| 2215 | CLM2 | 9-May-12 | 11:43:06.606 | 4858859 | 00001UZE | FLIP | S | 95.86 | 48 |
| 2216 | CLM2 | 9-May-12 | 11:43:17.723 | 4860916 | 00001V0J | SPOOF | S | 95.86 | 4 |
| 2217 | CLM2 | 9-May-12 | 11:43:17.828 | 4860921 | 00001V0K | SPOOF | S | 95.86 | 4 |
| 2218 | CLM2 | 9-May-12 | 11:43:18.239 | 4861009 | 00001V0P | FLIP | B | 95.86 | 50 |
| 2219 | CLM2 | 9-May-12 | 11:43:25.556 | 4862449 | 00001V1H | SPOOF | S | 95.87 | 52 |
| 2220 | CLM2 | 9-May-12 | 11:43:25.557 | 4862450 | 00001V1I | SPOOF | S | 95.87 | 4 |
| 2221 | CLM2 | 9-May-12 | 11:43:25.795 | 4862501 | 00001V1J | SPOOF | S | 95.87 | 4 |
| 2222 | CLM2 | 9-May-12 | 11:43:26.103 | 4862530 | 00001V1O | FLIP | B | 95.87 | 49 |
| 2223 | CLM2 | 9-May-12 | 11:43:28.669 | 4863009 | 00001V1V | SPOOF | S | 95.89 | 49 |
| 2224 | CLM2 | 9-May-12 | 11:43:28.675 | 4863016 | 00001V1W | SPOOF | S | 95.89 | 4 |
| 2225 | CLM2 | 9-May-12 | 11:43:29.029 | 4863119 | 00001V1X | SPOOF | S | 95.88 | 4 |
| 2226 | CLM2 | 9-May-12 | 11:43:29.030 | 4863120 | 00001V1Y | SPOOF | S | 95.88 | 52 |
| 2227 | CLM2 | 9-May-12 | 11:43:29.438 | 4863190 | 00001V23 | FLIP | B | 95.89 | 48 |
| 2228 | CLM2 | 9-May-12 | 11:43:33.877 | 4864848 | 00001V2E | SPOOF | B | 95.89 | 52 |
| 2229 | CLM2 | 9-May-12 | 11:43:33.884 | 4864857 | 00001V2F | SPOOF | B | 95.89 | 4 |
| 2230 | CLM2 | 9-May-12 | 11:43:34.295 | 4864885 | 00001V2M | FLIP | S | 95.89 | 48 |
| 2231 | CLM2 | 9-May-12 | 11:43:42.341 | 4866770 | 00001V3C | SPOOF | B | 95.89 | 4 |
| 2232 | CLM2 | 9-May-12 | 11:43:42.645 | 4866774 | 00001V3D | SPOOF | B | 95.89 | 48 |
| 2233 | CLM2 | 9-May-12 | 11:43:42.652 | 4866786 | 00001V3E | SPOOF | B | 95.89 | 4 |
| 2234 | CLM2 | 9-May-12 | 11:43:43.062 | 4866799 | 00001V3J | FLIP | S | 95.88 | 52 |
| 2235 | CLM2 | 9-May-12 | 11:43:47.629 | 4867390 | 00001V43 | SPOOF | S | 95.88 | 4 |
| 2236 | CLM2 | 9-May-12 | 11:43:47.748 | 4867392 | 00001V46 | SPOOF | S | 95.88 | 4 |
| 2237 | CLM2 | 9-May-12 | 11:43:47.869 | 4867398 | 00001V47 | SPOOF | S | 95.88 | 4 |
| 2238 | CLM2 | 9-May-12 | 11:43:47.876 | 4867406 | 00001V48 | SPOOF | S | 95.88 | 49 |
| 2239 | CLM2 | 9-May-12 | 11:43:47.978 | 4867541 | 00001V49 | SPOOF | S | 95.88 | 4 |
| 2240 | CLM2 | 9-May-12 | 11:43:48.100 | 4867559 | 00001V4A | SPOOF | S | 95.88 | 4 |
| 2241 | CLM2 | 9-May-12 | 11:43:48.520 | 4867821 | 00001V4L | FLIP | B | 95.89 | 50 |
| 2242 | CLM2 | 9-May-12 | 11:44:09.865 | 4871585 | 00001V61 | SPOOF | B | 95.88 | 4 |
| 2243 | CLM2 | 9-May-12 | 11:44:10.397 | 4871636 | 00001V62 | SPOOF | B | 95.89 | 4 |
| 2244 | CLM2 | 9-May-12 | 11:44:10.405 | 4871639 | 00001V63 | SPOOF | B | 95.89 | 52 |
| 2245 | CLM2 | 9-May-12 | 11:44:10.784 | 4871710 | 00001V68 | FLIP | S | 95.88 | 51 |
| 2246 | CLM2 | 9-May-12 | 11:45:12.644 | 4882612 | 00001V9U | SPOOF | S | 95.87 | 4 |
| 2247 | CLM2 | 9-May-12 | 11:45:12.919 | 4882656 | 00001V9V | SPOOF | S | 95.87 | 49 |
| 2248 | CLM2 | 9-May-12 | 11:45:12.922 | 4882657 | 00001V9W | SPOOF | S | 95.87 | 4 |
| 2249 | CLM2 | 9-May-12 | 11:45:13.425 | 4882791 | 00001VA1 | FLIP | B | 95.87 | 50 |
| 2250 | CLM2 | 9-May-12 | 11:45:20.856 | 4885071 | 00001VAS | SPOOF | B | 95.89 | 4 |
| 2251 | CLM2 | 9-May-12 | 11:45:20.936 | 4885077 | 00001VAT | SPOOF | B | 95.89 | 52 |
| 2252 | CLM2 | 9-May-12 | 11:45:21.072 | 4885107 | 00001VAU | SPOOF | B | 95.89 | 52 |
| 2253 | CLM2 | 9-May-12 | 11:45:21.078 | 4885110 | 00001VAV | SPOOF | B | 95.89 | 4 |
| 2254 | CLM2 | 9-May-12 | 11:45:21.411 | 4885199 | 00001VB0 | FLIP | S | 95.88 | 50 |
| 2255 | CLM2 | 9-May-12 | 11:45:23.615 | 4885973 | 00001VBH | SPOOF | S | 95.89 | 49 |
| 2256 | CLM2 | 9-May-12 | 11:45:23.639 | 4885998 | 00001VBI | SPOOF | S | 95.89 | 4 |
| 2257 | CLM2 | 9-May-12 | 11:45:23.976 | 4886139 | 00001VBJ | SPOOF | S | 95.88 | 52 |
| 2258 | CLM2 | 9-May-12 | 11:45:24.032 | 4886157 | 00001VBK | SPOOF | S | 95.88 | 4 |
| 2259 | CLM2 | 9-May-12 | 11:45:24.602 | 4886269 | 00001VBQ | FLIP | B | 95.89 | 50 |
| 2260 | CLM2 | 9-May-12 | 11:46:23.186 | 4896350 | 00001VDS | SPOOF | B | 95.95 | 4 |
| 2261 | CLM2 | 9-May-12 | 11:46:23.361 | 4896372 | 00001VDT | SPOOF | B | 95.95 | 52 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2262 | CLM2 | 9-May-12 | 11:46:23.376 | 4896382 | 00001VDU | SPOOF | B | 95.95 | 4 |
| 2263 | CLM2 | 9-May-12 | 11:46:23.505 | 4896390 | 00001VDV | SPOOF | B | 95.95 | 4 |
| 2264 | CLM2 | 9-May-12 | 11:46:23.616 | 4896411 | 00001VDW | SPOOF | B | 95.95 | 4 |
| 2265 | CLM2 | 9-May-12 | 11:46:23.867 | 4896505 | 00001VE3 | FLIP | S | 95.95 | 52 |
| 2266 | CLM2 | 9-May-12 | 11:46:25.801 | 4897301 | 00001VED | SPOOF | B | 95.93 | 52 |
| 2267 | CLM2 | 9-May-12 | 11:46:25.818 | 4897323 | 00001VEE | SPOOF | B | 95.93 | 4 |
| 2268 | CLM2 | 9-May-12 | 11:46:25.939 | 4897476 | 00001VEF | SPOOF | B | 95.93 | 49 |
| 2269 | CLM2 | 9-May-12 | 11:46:25.945 | 4897485 | 00001VEG | SPOOF | B | 95.93 | 4 |
| 2270 | CLM2 | 9-May-12 | 11:46:26.029 | 4897512 | 00001VEH | SPOOF | B | 95.93 | 4 |
| 2271 | CLM2 | 9-May-12 | 11:46:26.371 | 4897624 | 00001VEN | FLIP | S | 95.93 | 49 |
| 2272 | CLM2 | 9-May-12 | 11:46:40.634 | 4900749 | 00001VFZ | SPOOF | B | 95.89 | 52 |
| 2273 | CLM2 | 9-May-12 | 11:46:40.648 | 4900759 | 00001VG0 | SPOOF | B | 95.89 | 4 |
| 2274 | CLM2 | 9-May-12 | 11:46:40.993 | 4900820 | 00001VG1 | SPOOF | B | 95.90 | 49 |
| 2275 | CLM2 | 9-May-12 | 11:46:40.996 | 4900823 | 00001VG2 | SPOOF | B | 95.90 | 4 |
| 2276 | CLM2 | 9-May-12 | 11:46:41.129 | 4901018 | 00001VG3 | SPOOF | B | 95.90 | 48 |
| 2277 | CLM2 | 9-May-12 | 11:46:41.136 | 4901022 | 00001VG4 | SPOOF | B | 95.90 | 4 |
| 2278 | CLM2 | 9-May-12 | 11:46:41.234 | 4901057 | 00001VG5 | SPOOF | B | 95.90 | 52 |
| 2279 | CLM2 | 9-May-12 | 11:46:41.241 | 4901060 | 00001VG6 | SPOOF | B | 95.90 | 4 |
| 2280 | CLM2 | 9-May-12 | 11:46:41.525 | 4901180 | 00001VGG | FLIP | S | 95.89 | 50 |
| 2281 | CLM2 | 10-May-12 | 06:53:29.114 | 7514559 | 000006E3 | SPOOF | S | 96.63 | 4 |
| 2282 | CLM2 | 10-May-12 | 06:53:29.120 | 7514560 | 000006E4 | SPOOF | S | 96.63 | 49 |
| 2283 | CLM2 | 10-May-12 | 06:53:29.595 | 7514579 | 000006EA | FLIP | B | 96.63 | 52 |
| 2284 | CLM2 | 10-May-12 | 06:53:32.026 | 7514708 | 000006EI | SPOOF | B | 96.63 | 4 |
| 2285 | CLM2 | 10-May-12 | 06:53:32.032 | 7514710 | 000006EJ | SPOOF | B | 96.63 | 49 |
| 2286 | CLM2 | 10-May-12 | 06:53:32.755 | 7514785 | 000006ER | FLIP | S | 96.63 | 50 |
| 2287 | CLM2 | 10-May-12 | 06:53:35.162 | 7514929 | 000006F3 | SPOOF | S | 96.62 | 4 |
| 2288 | CLM2 | 10-May-12 | 06:53:35.497 | 7514966 | 000006F4 | SPOOF | S | 96.62 | 4 |
| 2289 | CLM2 | 10-May-12 | 06:53:36.011 | 7515123 | 000006FB | FLIP | B | 96.63 | 48 |
| 2290 | CLM2 | 10-May-12 | 06:53:40.530 | 7515585 | 000006G0 | SPOOF | B | 96.63 | 4 |
| 2291 | CLM2 | 10-May-12 | 06:53:40.537 | 7515586 | 000006G1 | SPOOF | B | 96.63 | 48 |
| 2292 | CLM2 | 10-May-12 | 06:53:41.291 | 7515644 | 000006G7 | FLIP | S | 96.63 | 51 |
| 2293 | CLM2 | 10-May-12 | 06:53:45.274 | 7515907 | 000006GJ | SPOOF | B | 96.62 | 4 |
| 2294 | CLM2 | 10-May-12 | 06:53:45.522 | 7515915 | 000006GK | SPOOF | B | 96.62 | 4 |
| 2295 | CLM2 | 10-May-12 | 06:53:45.529 | 7515916 | 000006GL | SPOOF | B | 96.62 | 48 |
| 2296 | CLM2 | 10-May-12 | 06:53:46.189 | 7515949 | 000006GS | FLIP | S | 96.62 | 49 |
| 2297 | CLM2 | 10-May-12 | 06:53:49.947 | 7516263 | 000006HD | SPOOF | B | 96.61 | 51 |
| 2298 | CLM2 | 10-May-12 | 06:53:49.953 | 7516265 | 000006HE | SPOOF | B | 96.61 | 4 |
| 2299 | CLM2 | 10-May-12 | 06:53:50.460 | 7516286 | 000006HI | FLIP | B | 96.61 | 51 |
| 2300 | CLM2 | 10-May-12 | 06:53:52.539 | 7516509 | 000006HT | SPOOF | B | 96.61 | 48 |
| 2301 | CLM2 | 10-May-12 | 06:53:52.541 | 7516510 | 000006HU | SPOOF | B | 96.61 | 4 |
| 2302 | CLM2 | 10-May-12 | 06:53:53.092 | 7516590 | 000006HZ | FLIP | S | 96.61 | 52 |
| 2303 | CLM2 | 10-May-12 | 06:53:57.058 | 7516878 | 000006IG | SPOOF | S | 96.61 | 51 |
| 2304 | CLM2 | 10-May-12 | 06:53:57.794 | 7516921 | 000006IJ | FLIP | B | 96.61 | 48 |
| 2305 | CLM2 | 10-May-12 | 09:35:08.970 | 9233393 | 00001INH | SPOOF | S | 96.91 | 4 |
| 2306 | CLM2 | 10-May-12 | 09:35:09.183 | 9233404 | 00001INJ | SPOOF | S | 96.91 | 4 |
| 2307 | CLM2 | 10-May-12 | 09:35:09.335 | 9233409 | 00001INK | SPOOF | S | 96.91 | 4 |
| 2308 | CLM2 | 10-May-12 | 09:35:09.350 | 9233411 | 00001INL | SPOOF | S | 96.91 | 49 |
| 2309 | CLM2 | 10-May-12 | 09:35:09.770 | 9233441 | 00001INY | FLIP | B | 96.92 | 50 |
| 2310 | CLM2 | 10-May-12 | 09:35:17.368 | 9235753 | 00001IP9 | SPOOF | S | 96.95 | 4 |
| 2311 | CLM2 | 10-May-12 | 09:35:17.567 | 9235766 | 00001IPA | SPOOF | S | 96.96 | 50 |
| 2312 | CLM2 | 10-May-12 | 09:35:17.569 | 9235767 | 00001IPB | SPOOF | S | 96.96 | 4 |
| 2313 | CLM2 | 10-May-12 | 09:35:17.856 | 9235809 | 00001IPD | SPOOF | S | 96.95 | 52 |
| 2314 | CLM2 | 10-May-12 | 09:35:17.862 | 9235818 | 00001IPE | SPOOF | S | 96.95 | 4 |
| 2315 | CLM2 | 10-May-12 | 09:35:17.927 | 9235927 | 00001IPF | SPOOF | S | 96.95 | 4 |
| 2316 | CLM2 | 10-May-12 | 09:35:18.347 | 9235951 | 00001IPM | FLIP | B | 96.96 | 50 |
| 2317 | CLM2 | 10-May-12 | 09:36:35.369 | 9252540 | 00001J8W | SPOOF | S | 96.94 | 4 |
| 2318 | CLM2 | 10-May-12 | 09:36:35.385 | 9252542 | 00001J8X | SPOOF | S | 96.94 | 49 |
| 2319 | CLM2 | 10-May-12 | 09:36:36.076 | 9253039 | 00001J97 | FLIP | B | 96.94 | 48 |
| 2320 | CLM2 | 10-May-12 | 09:36:39.162 | 9253905 | 00001JAC | SPOOF | B | 96.95 | 52 |
| 2321 | CLM2 | 10-May-12 | 09:36:39.163 | 9253908 | 00001JAD | SPOOF | B | 96.95 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2322 | CLM2 | 10-May-12 | 09:36:39.811 | 9254240 | 00001JAG | FLIP | S | 96.95 | 50 |
| 2323 | CLM2 | 10-May-12 | 09:36:40.609 | 9254647 | 00001JAI | SPOOF | S | 96.96 | 50 |
| 2324 | CLM2 | 10-May-12 | 09:36:40.624 | 9254658 | 00001JAJ | SPOOF | S | 96.96 | 4 |
| 2325 | CLM2 | 10-May-12 | 09:36:40.914 | 9254747 | 00001JAL | SPOOF | S | 96.95 | 52 |
| 2326 | CLM2 | 10-May-12 | 09:36:40.917 | 9254748 | 00001JAM | SPOOF | S | 96.95 | 4 |
| 2327 | CLM2 | 10-May-12 | 09:36:41.069 | 9254811 | 00001JAW | SPOOF | S | 96.95 | 4 |
| 2328 | CLM2 | 10-May-12 | 09:36:41.147 | 9254836 | 00001JAX | SPOOF | S | 96.95 | 4 |
| 2329 | CLM2 | 10-May-12 | 09:36:41.494 | 9254938 | 00001JB6 | FLIP | B | 96.96 | 49 |
| 2330 | CLM2 | 10-May-12 | 09:36:43.153 | 9255726 | 00001JBV | SPOOF | S | 96.98 | 52 |
| 2331 | CLM2 | 10-May-12 | 09:36:43.184 | 9255760 | 00001JBW | SPOOF | S | 96.98 | 4 |
| 2332 | CLM2 | 10-May-12 | 09:36:43.489 | 9255929 | 00001JBY | SPOOF | S | 96.97 | 4 |
| 2333 | CLM2 | 10-May-12 | 09:36:43.697 | 9255937 | 00001JBZ | SPOOF | S | 96.97 | 52 |
| 2334 | CLM2 | 10-May-12 | 09:36:43.699 | 9255938 | 00001JC0 | SPOOF | S | 96.97 | 4 |
| 2335 | CLM2 | 10-May-12 | 09:36:44.092 | 9255984 | 00001JC6 | FLIP | B | 96.98 | 52 |
| 2336 | CLM2 | 10-May-12 | 09:36:46.089 | 9257519 | 00001JDD | SPOOF | B | 96.98 | 4 |
| 2337 | CLM2 | 10-May-12 | 09:36:46.121 | 9257522 | 00001JDE | SPOOF | B | 96.98 | 49 |
| 2338 | CLM2 | 10-May-12 | 09:36:46.249 | 9257615 | 00001JDF | SPOOF | B | 96.98 | 51 |
| 2339 | CLM2 | 10-May-12 | 09:36:46.251 | 9257616 | 00001JDG | SPOOF | B | 96.98 | 4 |
| 2340 | CLM2 | 10-May-12 | 09:36:46.369 | 9257655 | 00001JDH | SPOOF | B | 96.98 | 4 |
| 2341 | CLM2 | 10-May-12 | 09:36:46.668 | 9257694 | 00001JDR | FLIP | S | 96.97 | 49 |
| 2342 | CLM2 | 10-May-12 | 09:36:47.898 | 9258086 | 00001JDU | SPOOF | S | 96.98 | 48 |
| 2343 | CLM2 | 10-May-12 | 09:36:47.913 | 9258093 | 00001JDV | SPOOF | S | 96.98 | 4 |
| 2344 | CLM2 | 10-May-12 | 09:36:48.202 | 9258112 | 00001JDW | SPOOF | S | 96.97 | 52 |
| 2345 | CLM2 | 10-May-12 | 09:36:48.204 | 9258113 | 00001JDX | SPOOF | S | 96.97 | 4 |
| 2346 | CLM2 | 10-May-12 | 09:36:48.330 | 9258202 | 00001JDY | SPOOF | S | 96.97 | 51 |
| 2347 | CLM2 | 10-May-12 | 09:36:48.335 | 9258205 | 00001JDZ | SPOOF | S | 96.97 | 4 |
| 2348 | CLM2 | 10-May-12 | 09:36:48.434 | 9258234 | 00001JE0 | SPOOF | S | 96.97 | 4 |
| 2349 | CLM2 | 10-May-12 | 09:36:48.441 | 9258237 | 00001JE1 | SPOOF | S | 96.97 | 50 |
| 2350 | CLM2 | 10-May-12 | 09:36:48.788 | 9258264 | 00001JEB | FLIP | B | 96.98 | 49 |
| 2351 | CLM2 | 10-May-12 | 09:36:51.610 | 9259198 | 00001JFK | SPOOF | B | 96.98 | 51 |
| 2352 | CLM2 | 10-May-12 | 09:36:51.616 | 9259210 | 00001JFL | SPOOF | B | 96.98 | 4 |
| 2353 | CLM2 | 10-May-12 | 09:36:52.067 | 9259808 | 00001JFP | FLIP | S | 96.98 | 49 |
| 2354 | CLM2 | 10-May-12 | 09:38:21.891 | 9274155 | 00001JQT | SPOOF | S | 96.93 | 4 |
| 2355 | CLM2 | 10-May-12 | 09:38:22.021 | 9274187 | 00001JQU | SPOOF | S | 96.93 | 52 |
| 2356 | CLM2 | 10-May-12 | 09:38:22.043 | 9274207 | 00001JQV | SPOOF | S | 96.93 | 4 |
| 2357 | CLM2 | 10-May-12 | 09:38:22.243 | 9274237 | 00001JQW | SPOOF | S | 96.93 | 4 |
| 2358 | CLM2 | 10-May-12 | 09:38:22.566 | 9274286 | 00001JR5 | FLIP | B | 96.93 | 51 |
| 2359 | CLM2 | 10-May-12 | 09:38:26.461 | 9275260 | 00001JRP | SPOOF | S | 96.94 | 52 |
| 2360 | CLM2 | 10-May-12 | 09:38:26.462 | 9275261 | 00001JRQ | SPOOF | S | 96.94 | 4 |
| 2361 | CLM2 | 10-May-12 | 09:38:26.684 | 9275390 | 00001JRR | SPOOF | S | 96.94 | 48 |
| 2362 | CLM2 | 10-May-12 | 09:38:26.686 | 9275391 | 00001JRS | SPOOF | S | 96.94 | 4 |
| 2363 | CLM2 | 10-May-12 | 09:38:26.820 | 9275411 | 00001JRT | SPOOF | S | 96.94 | 4 |
| 2364 | CLM2 | 10-May-12 | 09:38:27.119 | 9275459 | 00001JS0 | FLIP | B | 96.94 | 50 |
| 2365 | CLM2 | 10-May-12 | 09:38:33.101 | 9276888 | 00001JSG | SPOOF | S | 96.93 | 4 |
| 2366 | CLM2 | 10-May-12 | 09:38:33.108 | 9276889 | 00001JSH | SPOOF | S | 96.93 | 50 |
| 2367 | CLM2 | 10-May-12 | 09:38:33.244 | 9277037 | 00001JSI | SPOOF | S | 96.93 | 4 |
| 2368 | CLM2 | 10-May-12 | 09:38:33.251 | 9277039 | 00001JSJ | SPOOF | S | 96.93 | 52 |
| 2369 | CLM2 | 10-May-12 | 09:38:33.342 | 9277045 | 00001JSL | SPOOF | S | 96.93 | 4 |
| 2370 | CLM2 | 10-May-12 | 09:38:33.705 | 9277122 | 00001JSV | FLIP | B | 96.93 | 51 |
| 2371 | CLM2 | 10-May-12 | 09:38:34.324 | 9277529 | 00001JT0 | SPOOF | S | 96.94 | 51 |
| 2372 | CLM2 | 10-May-12 | 09:38:34.331 | 9277542 | 00001JT1 | SPOOF | S | 96.94 | 4 |
| 2373 | CLM2 | 10-May-12 | 09:38:34.436 | 9277555 | 00001JT2 | SPOOF | S | 96.94 | 4 |
| 2374 | CLM2 | 10-May-12 | 09:38:34.443 | 9277556 | 00001JT3 | SPOOF | S | 96.94 | 51 |
| 2375 | CLM2 | 10-May-12 | 09:38:34.524 | 9277580 | 00001JT4 | SPOOF | S | 96.94 | 51 |
| 2376 | CLM2 | 10-May-12 | 09:38:34.532 | 9277581 | 00001JT5 | SPOOF | S | 96.94 | 4 |
| 2377 | CLM2 | 10-May-12 | 09:38:34.661 | 9277594 | 00001JT6 | SPOOF | S | 96.94 | 4 |
| 2378 | CLM2 | 10-May-12 | 09:38:34.918 | 9277653 | 00001JTE | FLIP | B | 96.94 | 50 |
| 2379 | CLM2 | 10-May-12 | 09:39:08.117 | 9285723 | 00001K3F | SPOOF | S | 96.94 | 4 |
| 2380 | CLM2 | 10-May-12 | 09:39:08.124 | 9285726 | 00001K3G | SPOOF | S | 96.94 | 52 |
| 2381 | CLM2 | 10-May-12 | 09:39:08.278 | 9285745 | 00001K3H | SPOOF | S | 96.94 | 51 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2382 | CLM2 | 10-May-12 | 09:39:08.280 | 9285746 | 00001K3I | SPOOF | S | 96.94 | 4 |
| 2383 | CLM2 | 10-May-12 | 09:39:08.374 | 9285855 | 00001K3J | SPOOF | S | 96.94 | 4 |
| 2384 | CLM2 | 10-May-12 | 09:39:08.705 | 9285869 | 00001K3Q | FLIP | B | 96.94 | 51 |
| 2385 | CLM2 | 10-May-12 | 09:40:53.376 | 9313872 | 00001KWF | SPOOF | S | 97.05 | 48 |
| 2386 | CLM2 | 10-May-12 | 09:40:53.377 | 9313873 | 00001KWG | SPOOF | S | 97.05 | 4 |
| 2387 | CLM2 | 10-May-12 | 09:40:53.882 | 9314036 | 00001KX2 | FLIP | B | 97.05 | 52 |
| 2388 | CLM2 | 10-May-12 | 09:41:07.168 | 9320543 | 00001LCM | SPOOF | B | 97.08 | 52 |
| 2389 | CLM2 | 10-May-12 | 09:41:07.175 | 9320550 | 00001LCN | SPOOF | B | 97.08 | 4 |
| 2390 | CLM2 | 10-May-12 | 09:41:07.592 | 9320610 | 00001LCO | SPOOF | B | 97.09 | 52 |
| 2391 | CLM2 | 10-May-12 | 09:41:07.594 | 9320611 | 00001LCP | SPOOF | B | 97.09 | 4 |
| 2392 | CLM2 | 10-May-12 | 09:41:08.026 | 9320839 | 00001LDX | FLIP | S | 97.08 | 48 |
| 2393 | CLM2 | 10-May-12 | 09:41:11.551 | 9321910 | 00001LFG | SPOOF | B | 97.09 | 4 |
| 2394 | CLM2 | 10-May-12 | 09:41:11.696 | 9322020 | 00001LFW | SPOOF | B | 97.09 | 4 |
| 2395 | CLM2 | 10-May-12 | 09:41:11.779 | 9322040 | 00001LFX | SPOOF | B | 97.09 | 4 |
| 2396 | CLM2 | 10-May-12 | 09:41:12.255 | 9322132 | 00001LG3 | FLIP | S | 97.08 | 52 |
| 2397 | CLM2 | 10-May-12 | 09:41:13.857 | 9322786 | 00001LH5 | SPOOF | S | 97.09 | 48 |
| 2398 | CLM2 | 10-May-12 | 09:41:13.871 | 9322796 | 00001LH6 | SPOOF | S | 97.09 | 4 |
| 2399 | CLM2 | 10-May-12 | 09:41:14.233 | 9322868 | 00001LH7 | SPOOF | S | 97.08 | 51 |
| 2400 | CLM2 | 10-May-12 | 09:41:14.234 | 9322870 | 00001LH8 | SPOOF | S | 97.08 | 4 |
| 2401 | CLM2 | 10-May-12 | 09:41:14.392 | 9322946 | 00001LH9 | SPOOF | S | 97.08 | 4 |
| 2402 | CLM2 | 10-May-12 | 09:41:14.755 | 9323533 | 00001LKE | FLIP | B | 97.09 | 52 |
| 2403 | CLM2 | 10-May-12 | 09:41:16.224 | 9324462 | 00001LLO | SPOOF | B | 97.09 | 49 |
| 2404 | CLM2 | 10-May-12 | 09:41:16.231 | 9324469 | 00001LLP | SPOOF | B | 97.09 | 4 |
| 2405 | CLM2 | 10-May-12 | 09:41:16.634 | 9324533 | 00001LLS | FLIP | S | 97.09 | 51 |
| 2406 | CLM2 | 10-May-12 | 09:41:21.033 | 9325390 | 00001LMT | SPOOF | B | 97.06 | 49 |
| 2407 | CLM2 | 10-May-12 | 09:41:21.040 | 9325394 | 00001LMU | SPOOF | B | 97.06 | 4 |
| 2408 | CLM2 | 10-May-12 | 09:41:21.440 | 9325483 | 00001LNB | SPOOF | B | 97.07 | 50 |
| 2409 | CLM2 | 10-May-12 | 09:41:21.442 | 9325484 | 00001LNC | SPOOF | B | 97.07 | 4 |
| 2410 | CLM2 | 10-May-12 | 09:41:21.939 | 9325547 | 00001LNL | FLIP | S | 97.06 | 49 |
| 2411 | CLM2 | 10-May-12 | 09:48:42.940 | 9410996 | 00001QDI | SPOOF | S | 96.90 | 4 |
| 2412 | CLM2 | 10-May-12 | 09:48:43.037 | 9411097 | 00001QDO | SPOOF | S | 96.90 | 52 |
| 2413 | CLM2 | 10-May-12 | 09:48:43.542 | 9411219 | 00001QDV | FLIP | B | 96.90 | 52 |
| 2414 | CLM2 | 10-May-12 | 09:48:45.700 | 9412061 | 00001QEZ | SPOOF | B | 96.91 | 4 |
| 2415 | CLM2 | 10-May-12 | 09:48:45.916 | 9412078 | 00001QF3 | SPOOF | B | 96.91 | 4 |
| 2416 | CLM2 | 10-May-12 | 09:48:45.949 | 9412079 | 00001QF4 | SPOOF | B | 96.91 | 52 |
| 2417 | CLM2 | 10-May-12 | 09:48:46.351 | 9412321 | 00001QFF | FLIP | S | 96.91 | 51 |
| 2418 | CLM2 | 10-May-12 | 09:48:47.940 | 9413058 | 00001QG0 | SPOOF | S | 96.90 | 4 |
| 2419 | CLM2 | 10-May-12 | 09:48:48.124 | 9413069 | 00001QG1 | SPOOF | S | 96.90 | 4 |
| 2420 | CLM2 | 10-May-12 | 09:48:48.148 | 9413072 | 00001QG2 | SPOOF | S | 96.90 | 50 |
| 2421 | CLM2 | 10-May-12 | 09:48:48.581 | 9413194 | 00001QG8 | FLIP | B | 96.90 | 48 |
| 2422 | CLM2 | 10-May-12 | 09:49:30.310 | 9421277 | 00001QR6 | SPOOF | B | 96.93 | 50 |
| 2423 | CLM2 | 10-May-12 | 09:49:30.311 | 9421278 | 00001QR7 | SPOOF | B | 96.93 | 4 |
| 2424 | CLM2 | 10-May-12 | 09:49:30.478 | 9421298 | 00001QR8 | SPOOF | B | 96.93 | 49 |
| 2425 | CLM2 | 10-May-12 | 09:49:30.480 | 9421299 | 00001QR9 | SPOOF | B | 96.93 | 4 |
| 2426 | CLM2 | 10-May-12 | 09:49:30.839 | 9421342 | 00001QRE | FLIP | S | 96.93 | 48 |
| 2427 | CLM2 | 10-May-12 | 09:49:32.926 | 9421738 | 00001QS0 | SPOOF | B | 96.91 | 52 |
| 2428 | CLM2 | 10-May-12 | 09:49:32.928 | 9421739 | 00001QS1 | SPOOF | B | 96.91 | 4 |
| 2429 | CLM2 | 10-May-12 | 09:49:33.485 | 9421839 | 00001QS7 | SPOOF | B | 96.92 | 48 |
| 2430 | CLM2 | 10-May-12 | 09:49:33.500 | 9421863 | 00001QS8 | SPOOF | B | 96.92 | 4 |
| 2431 | CLM2 | 10-May-12 | 09:49:33.833 | 9421947 | 00001QSI | FLIP | S | 96.91 | 50 |
| 2432 | CLM2 | 10-May-12 | 09:49:58.623 | 9425691 | 00001QZW | SPOOF | B | 96.95 | 51 |
| 2433 | CLM2 | 10-May-12 | 09:49:58.630 | 9425705 | 00001QZX | SPOOF | B | 96.95 | 4 |
| 2434 | CLM2 | 10-May-12 | 09:49:58.766 | 9425717 | 00001QZY | SPOOF | B | 96.95 | 4 |
| 2435 | CLM2 | 10-May-12 | 09:49:58.773 | 9425719 | 00001QZZ | SPOOF | B | 96.95 | 52 |
| 2436 | CLM2 | 10-May-12 | 09:49:58.870 | 9425764 | 00001R03 | SPOOF | B | 96.95 | 4 |
| 2437 | CLM2 | 10-May-12 | 09:49:59.200 | 9425851 | 00001R0R | FLIP | S | 96.95 | 52 |
| 2438 | CLM2 | 10-May-12 | 09:50:04.162 | 9426618 | 00001R20 | SPOOF | B | 96.95 | 49 |
| 2439 | CLM2 | 10-May-12 | 09:50:04.174 | 9426638 | 00001R24 | SPOOF | B | 96.95 | 4 |
| 2440 | CLM2 | 10-May-12 | 09:50:04.286 | 9426723 | 00001R2A | SPOOF | B | 96.95 | 48 |
| 2441 | CLM2 | 10-May-12 | 09:50:04.293 | 9426731 | 00001R2B | SPOOF | B | 96.95 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2442 | CLM2 | 10-May-12 | 09:50:04.417 | 9426761 | 00001R2D | SPOOF | B | 96.95 | 4 |
| 2443 | CLM2 | 10-May-12 | 09:50:04.688 | 9426776 | 00001R2L | FLIP | S | 96.95 | 52 |
| 2444 | CLM2 | 10-May-12 | 09:55:09.111 | 9465790 | 00001SMX | SPOOF | B | 96.95 | 4 |
| 2445 | CLM2 | 10-May-12 | 09:55:09.423 | 9465826 | 00001SMY | SPOOF | S | 96.95 | 50 |
| 2446 | CLM2 | 10-May-12 | 09:55:09.424 | 9465827 | 00001SMZ | SPOOF | S | 96.95 | 4 |
| 2447 | CLM2 | 10-May-12 | 09:55:09.759 | 9465867 | 00001SN3 | FLIP | B | 96.95 | 48 |
| 2448 | CLM2 | 10-May-12 | 09:55:11.304 | 9466057 | 00001SNA | SPOOF | B | 96.95 | 52 |
| 2449 | CLM2 | 10-May-12 | 09:55:11.310 | 9466066 | 00001SNB | SPOOF | B | 96.95 | 4 |
| 2450 | CLM2 | 10-May-12 | 09:55:12.159 | 9466264 | 00001SNH | FLIP | S | 96.95 | 4 |
| 2451 | CLM2 | 10-May-12 | 09:55:31.560 | 9470078 | 00001SSK | SPOOF | B | 96.94 | 51 |
| 2452 | CLM2 | 10-May-12 | 09:55:31.561 | 9470079 | 00001SSL | SPOOF | B | 96.94 | 4 |
| 2453 | CLM2 | 10-May-12 | 09:55:32.073 | 9470137 | 00001SSS | FLIP | S | 96.94 | 52 |
| 2454 | CLM2 | 10-May-12 | 09:55:56.632 | 9474159 | 00001SXT | SPOOF | B | 96.93 | 4 |
| 2455 | CLM2 | 10-May-12 | 09:55:56.928 | 9474193 | 00001SXU | SPOOF | B | 96.93 | 52 |
| 2456 | CLM2 | 10-May-12 | 09:55:57.545 | 9474258 | 00001SY3 | FLIP | S | 96.93 | 48 |
| 2457 | CLM2 | 10-May-12 | 09:56:17.121 | 9478934 | 00001T3Q | SPOOF | B | 96.93 | 52 |
| 2458 | CLM2 | 10-May-12 | 09:56:17.127 | 9478944 | 00001T3R | SPOOF | B | 96.93 | 4 |
| 2459 | CLM2 | 10-May-12 | 09:56:17.232 | 9478956 | 00001T3S | SPOOF | B | 96.93 | 49 |
| 2460 | CLM2 | 10-May-12 | 09:56:17.247 | 9478987 | 00001T3T | SPOOF | B | 96.93 | 4 |
| 2461 | CLM2 | 10-May-12 | 09:56:17.361 | 9479059 | 00001T3V | SPOOF | B | 96.93 | 49 |
| 2462 | CLM2 | 10-May-12 | 09:56:17.638 | 9479183 | 00001T47 | FLIP | S | 96.92 | 51 |
| 2463 | CLM2 | 10-May-12 | 09:56:18.441 | 9479521 | 00001T4H | SPOOF | B | 96.92 | 49 |
| 2464 | CLM2 | 10-May-12 | 09:56:18.448 | 9479528 | 00001T4I | SPOOF | B | 96.92 | 4 |
| 2465 | CLM2 | 10-May-12 | 09:56:18.568 | 9479549 | 00001T4J | SPOOF | B | 96.92 | 52 |
| 2466 | CLM2 | 10-May-12 | 09:56:18.672 | 9479550 | 00001T4K | SPOOF | B | 96.92 | 4 |
| 2467 | CLM2 | 10-May-12 | 09:56:18.672 | 9479580 | 00001T4L | SPOOF | B | 96.92 | 51 |
| 2468 | CLM2 | 10-May-12 | 09:56:18.679 | 9479581 | 00001T4M | SPOOF | B | 96.92 | 4 |
| 2469 | CLM2 | 10-May-12 | 09:56:19.003 | 9479611 | 00001T4V | FLIP | S | 96.91 | 52 |
| 2470 | CLM2 | 10-May-12 | 09:59:10.868 | 9537116 | 00001UX7 | SPOOF | B | 96.72 | 4 |
| 2471 | CLM2 | 10-May-12 | 09:59:10.876 | 9537120 | 00001UX8 | SPOOF | B | 96.72 | 49 |
| 2472 | CLM2 | 10-May-12 | 09:59:11.045 | 9537218 | 00001UXB | SPOOF | B | 96.72 | 52 |
| 2473 | CLM2 | 10-May-12 | 09:59:11.053 | 9537230 | 00001UXC | SPOOF | B | 96.72 | 4 |
| 2474 | CLM2 | 10-May-12 | 09:59:11.382 | 9537282 | 00001UXK | FLIP | S | 96.72 | 51 |
| 2475 | CLM2 | 10-May-12 | 09:59:13.094 | 9537784 | 00001UY6 | SPOOF | S | 96.72 | 51 |
| 2476 | CLM2 | 10-May-12 | 09:59:13.109 | 9537791 | 00001UY7 | SPOOF | S | 96.72 | 4 |
| 2477 | CLM2 | 10-May-12 | 09:59:13.614 | 9537820 | 00001UYG | FLIP | B | 96.72 | 51 |
| 2478 | CLM2 | 10-May-12 | 10:03:03.259 | 9582814 | 00001Y9G | SPOOF | B | 96.80 | 49 |
| 2479 | CLM2 | 10-May-12 | 10:03:03.260 | 9582815 | 00001Y9H | SPOOF | B | 96.80 | 4 |
| 2480 | CLM2 | 10-May-12 | 10:03:03.388 | 9583056 | 00001Y9J | SPOOF | B | 96.80 | 4 |
| 2481 | CLM2 | 10-May-12 | 10:03:03.491 | 9583095 | 00001Y9K | SPOOF | B | 96.80 | 48 |
| 2482 | CLM2 | 10-May-12 | 10:03:03.492 | 9583096 | 00001Y9L | SPOOF | B | 96.80 | 4 |
| 2483 | CLM2 | 10-May-12 | 10:03:03.813 | 9583180 | 00001Y9S | FLIP | S | 96.80 | 49 |
| 2484 | CLM2 | 10-May-12 | 10:03:07.531 | 9585283 | 00001YBM | SPOOF | B | 96.78 | 52 |
| 2485 | CLM2 | 10-May-12 | 10:03:07.538 | 9585291 | 00001YBN | SPOOF | B | 96.78 | 4 |
| 2486 | CLM2 | 10-May-12 | 10:03:07.890 | 9585317 | 00001YBT | FLIP | S | 96.78 | 52 |
| 2487 | CLM2 | 10-May-12 | 10:06:11.383 | 9638855 | 000021IT | SPOOF | B | 96.76 | 52 |
| 2488 | CLM2 | 10-May-12 | 10:06:11.384 | 9638856 | 000021IU | SPOOF | B | 96.76 | 4 |
| 2489 | CLM2 | 10-May-12 | 10:06:11.535 | 9639083 | 000021IZ | SPOOF | B | 96.76 | 4 |
| 2490 | CLM2 | 10-May-12 | 10:06:11.858 | 9639231 | 000021JB | FLIP | S | 96.76 | 51 |
| 2491 | CLM2 | 10-May-12 | 10:06:13.328 | 9639440 | 000021JF | SPOOF | B | 96.74 | 4 |
| 2492 | CLM2 | 10-May-12 | 10:06:13.359 | 9639442 | 000021JG | SPOOF | B | 96.74 | 51 |
| 2493 | CLM2 | 10-May-12 | 10:06:13.729 | 9639490 | 000021JL | SPOOF | B | 96.75 | 49 |
| 2494 | CLM2 | 10-May-12 | 10:06:13.743 | 9639497 | 000021JM | SPOOF | B | 96.75 | 4 |
| 2495 | CLM2 | 10-May-12 | 10:06:13.912 | 9639517 | 000021JN | SPOOF | B | 96.75 | 52 |
| 2496 | CLM2 | 10-May-12 | 10:06:13.920 | 9639531 | 000021JO | SPOOF | B | 96.75 | 4 |
| 2497 | CLM2 | 10-May-12 | 10:06:14.275 | 9639620 | 000021K3 | FLIP | S | 96.74 | 52 |
| 2498 | CLM2 | 10-May-12 | 10:06:23.568 | 9641642 | 000021N3 | SPOOF | B | 96.73 | 50 |
| 2499 | CLM2 | 10-May-12 | 10:06:24.114 | 9641843 | 000021O1 | FLIP | B | 96.73 | 50 |
| 2500 | CLM2 | 10-May-12 | 10:21:13.193 | 9826440 | 00002A1R | SPOOF | S | 97.06 | 4 |
| 2501 | CLM2 | 10-May-12 | 10:21:13.321 | 9826446 | 00002A1S | SPOOF | S | 97.06 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2502 | CLM2 | 10-May-12 | 10:21:13.431 | 9826467 | 00002A1Z | SPOOF | S | 97.06 | 4 |
| 2503 | CLM2 | 10-May-12 | 10:21:13.552 | 9826569 | 00002A25 | SPOOF | S | 97.06 | 4 |
| 2504 | CLM2 | 10-May-12 | 10:21:13.558 | 9826571 | 00002A26 | SPOOF | S | 97.06 | 51 |
| 2505 | CLM2 | 10-May-12 | 10:21:14.026 | 9826785 | 00002A2Q | FLIP | B | 97.06 | 51 |
| 2506 | CLM2 | 10-May-12 | 10:21:18.872 | 9828124 | 00002A4A | SPOOF | S | 97.07 | 50 |
| 2507 | CLM2 | 10-May-12 | 10:21:18.879 | 9828143 | 00002A4B | SPOOF | S | 97.07 | 4 |
| 2508 | CLM2 | 10-May-12 | 10:21:19.072 | 9828215 | 00002A4E | SPOOF | S | 97.07 | 51 |
| 2509 | CLM2 | 10-May-12 | 10:21:19.073 | 9828216 | 00002A4F | SPOOF | S | 97.07 | 4 |
| 2510 | CLM2 | 10-May-12 | 10:21:19.409 | 9828245 | 00002A4K | FLIP | B | 97.07 | 50 |
| 2511 | CLM2 | 10-May-12 | 10:21:21.191 | 9828452 | 00002A4V | SPOOF | B | 97.07 | 52 |
| 2512 | CLM2 | 10-May-12 | 10:21:21.199 | 9828464 | 00002A4W | SPOOF | B | 97.07 | 4 |
| 2513 | CLM2 | 10-May-12 | 10:21:21.376 | 9828507 | 00002A4Y | SPOOF | B | 97.07 | 50 |
| 2514 | CLM2 | 10-May-12 | 10:21:21.377 | 9828508 | 00002A4Z | SPOOF | B | 97.07 | 4 |
| 2515 | CLM2 | 10-May-12 | 10:21:21.706 | 9828598 | 00002A57 | FLIP | S | 97.07 | 50 |
| 2516 | CLM2 | 10-May-12 | 10:28:51.571 | 9904296 | 00002CO9 | SPOOF | B | 97.16 | 4 |
| 2517 | CLM2 | 10-May-12 | 10:28:51.667 | 9904427 | 00002COG | SPOOF | B | 97.16 | 4 |
| 2518 | CLM2 | 10-May-12 | 10:28:51.788 | 9904445 | 00002COH | SPOOF | B | 97.16 | 4 |
| 2519 | CLM2 | 10-May-12 | 10:28:51.900 | 9904478 | 00002COL | SPOOF | B | 97.16 | 4 |
| 2520 | CLM2 | 10-May-12 | 10:28:52.245 | 9904561 | 00002CPH | FLIP | S | 97.16 | 52 |
| 2521 | CLM2 | 10-May-12 | 10:28:54.572 | 9905134 | 00002CQD | SPOOF | S | 97.15 | 4 |
| 2522 | CLM2 | 10-May-12 | 10:28:54.675 | 9905148 | 00002CQE | SPOOF | S | 97.15 | 4 |
| 2523 | CLM2 | 10-May-12 | 10:28:54.788 | 9905150 | 00002CQF | SPOOF | S | 97.15 | 50 |
| 2524 | CLM2 | 10-May-12 | 10:28:54.869 | 9905206 | 00002CQG | SPOOF | S | 97.15 | 50 |
| 2525 | CLM2 | 10-May-12 | 10:28:54.870 | 9905207 | 00002CQH | SPOOF | S | 97.15 | 4 |
| 2526 | CLM2 | 10-May-12 | 10:28:55.003 | 9905225 | 00002CQL | SPOOF | S | 97.15 | 4 |
| 2527 | CLM2 | 10-May-12 | 10:28:55.318 | 9905339 | 00002CQS | FLIP | B | 97.15 | 52 |
| 2528 | CLM2 | 10-May-12 | 10:28:56.748 | 9905927 | 00002CRD | SPOOF | B | 97.15 | 50 |
| 2529 | CLM2 | 10-May-12 | 10:28:56.751 | 9905928 | 00002CRE | SPOOF | B | 97.15 | 4 |
| 2530 | CLM2 | 10-May-12 | 10:28:56.908 | 9905976 | 00002CRF | SPOOF | B | 97.15 | 50 |
| 2531 | CLM2 | 10-May-12 | 10:28:56.914 | 9905984 | 00002CRG | SPOOF | B | 97.15 | 4 |
| 2532 | CLM2 | 10-May-12 | 10:28:57.236 | 9906020 | 00002CRL | FLIP | S | 97.15 | 50 |
| 2533 | CLM2 | 10-May-12 | 10:29:27.470 | 9918199 | 00002D4Z | SPOOF | B | 97.10 | 52 |
| 2534 | CLM2 | 10-May-12 | 10:29:27.484 | 9918216 | 00002D53 | SPOOF | B | 97.10 | 4 |
| 2535 | CLM2 | 10-May-12 | 10:29:27.588 | 9918387 | 00002D5A | SPOOF | B | 97.10 | 51 |
| 2536 | CLM2 | 10-May-12 | 10:29:27.595 | 9918393 | 00002D5B | SPOOF | B | 97.10 | 4 |
| 2537 | CLM2 | 10-May-12 | 10:29:27.693 | 9918439 | 00002D5C | SPOOF | B | 97.10 | 48 |
| 2538 | CLM2 | 10-May-12 | 10:29:27.700 | 9918445 | 00002D5D | SPOOF | B | 97.10 | 4 |
| 2539 | CLM2 | 10-May-12 | 10:29:28.007 | 9918580 | 00002D5R | FLIP | S | 97.10 | 52 |
| 2540 | CLM2 | 10-May-12 | 10:29:29.958 | 9919087 | 00002D62 | SPOOF | B | 97.11 | 51 |
| 2541 | CLM2 | 10-May-12 | 10:29:29.966 | 9919100 | 00002D63 | SPOOF | B | 97.11 | 4 |
| 2542 | CLM2 | 10-May-12 | 10:29:30.061 | 9919294 | 00002D6D | SPOOF | B | 97.11 | 50 |
| 2543 | CLM2 | 10-May-12 | 10:29:30.167 | 9919625 | 00002D6I | SPOOF | B | 97.11 | 50 |
| 2544 | CLM2 | 10-May-12 | 10:29:30.168 | 9919627 | 00002D6J | SPOOF | B | 97.11 | 4 |
| 2545 | CLM2 | 10-May-12 | 10:29:30.494 | 9919942 | 00002D6T | FLIP | S | 97.11 | 49 |
| 2546 | CLM2 | 10-May-12 | 10:29:45.845 | 9926299 | 00002DA1 | SPOOF | S | 97.10 | 51 |
| 2547 | CLM2 | 10-May-12 | 10:29:45.860 | 9926319 | 00002DA2 | SPOOF | S | 97.10 | 4 |
| 2548 | CLM2 | 10-May-12 | 10:29:45.965 | 9926348 | 00002DA3 | SPOOF | S | 97.10 | 48 |
| 2549 | CLM2 | 10-May-12 | 10:29:45.980 | 9926372 | 00002DA4 | SPOOF | S | 97.10 | 4 |
| 2550 | CLM2 | 10-May-12 | 10:29:46.295 | 9926407 | 00002DA9 | FLIP | B | 97.10 | 52 |
| 2551 | CLM2 | 10-May-12 | 10:30:01.012 | 9930264 | 00002DF8 | SPOOF | S | 97.13 | 52 |
| 2552 | CLM2 | 10-May-12 | 10:30:01.012 | 9930265 | 00002DF9 | SPOOF | S | 97.13 | 4 |
| 2553 | CLM2 | 10-May-12 | 10:30:01.395 | 9930329 | 00002DFD | SPOOF | S | 97.12 | 50 |
| 2554 | CLM2 | 10-May-12 | 10:30:01.395 | 9930332 | 00002DFE | SPOOF | S | 97.12 | 4 |
| 2555 | CLM2 | 10-May-12 | 10:30:01.517 | 9930353 | 00002DFF | SPOOF | S | 97.12 | 50 |
| 2556 | CLM2 | 10-May-12 | 10:30:01.519 | 9930354 | 00002DFG | SPOOF | S | 97.12 | 4 |
| 2557 | CLM2 | 10-May-12 | 10:30:01.899 | 9930402 | 00002DFR | FLIP | B | 97.13 | 51 |
| 2558 | CLM2 | 10-May-12 | 10:30:04.710 | 9931368 | 00002DGT | SPOOF | B | 97.14 | 49 |
| 2559 | CLM2 | 10-May-12 | 10:30:04.711 | 9931369 | 00002DGU | SPOOF | B | 97.14 | 4 |
| 2560 | CLM2 | 10-May-12 | 10:30:04.854 | 9931408 | 00002DGV | SPOOF | B | 97.14 | 4 |
| 2561 | CLM2 | 10-May-12 | 10:30:05.134 | 9931452 | 00002DH0 | FLIP | S | 97.14 | 52 |

     CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2562 | CLM2 | 10-May-12 | 10:30:15.638 | 9934934 | 00002DKX | SPOOF | S | 97.14 | 49 |
| 2563 | CLM2 | 10-May-12 | 10:30:15.661 | 9934947 | 00002DKY | SPOOF | S | 97.14 | 4 |
| 2564 | CLM2 | 10-May-12 | 10:30:16.086 | 9934981 | 00002DKZ | SPOOF | S | 97.13 | 48 |
| 2565 | CLM2 | 10-May-12 | 10:30:16.094 | 9934987 | 00002DL0 | SPOOF | S | 97.13 | 4 |
| 2566 | CLM2 | 10-May-12 | 10:30:16.567 | 9935227 | 00002DLA | FLIP | B | 97.14 | 48 |
| 2567 | CLM2 | 10-May-12 | 10:40:47.511 | 27955 | 00002GHO | SPOOF | B | 97.23 | 4 |
| 2568 | CLM2 | 10-May-12 | 10:40:47.679 | 27962 | 00002GHP | SPOOF | B | 97.23 | 4 |
| 2569 | CLM2 | 10-May-12 | 10:40:47.693 | 27965 | 00002GHQ | SPOOF | B | 97.23 | 48 |
| 2570 | CLM2 | 10-May-12 | 10:40:48.248 | 28144 | 00002GHW | FLIP | S | 97.23 | 48 |
| 2571 | CLM2 | 10-May-12 | 10:40:56.624 | 29637 | 00002GJJ | SPOOF | S | 97.23 | 4 |
| 2572 | CLM2 | 10-May-12 | 10:40:56.958 | 29675 | 00002GJM | SPOOF | S | 97.22 | 50 |
| 2573 | CLM2 | 10-May-12 | 10:40:56.973 | 29694 | 00002GJN | SPOOF | S | 97.22 | 4 |
| 2574 | CLM2 | 10-May-12 | 10:40:57.134 | 29765 | 00002GJO | SPOOF | S | 97.22 | 4 |
| 2575 | CLM2 | 10-May-12 | 10:40:57.214 | 29772 | 00002GJP | SPOOF | S | 97.22 | 4 |
| 2576 | CLM2 | 10-May-12 | 10:40:57.601 | 29907 | 00002GKJ | FLIP | B | 97.23 | 52 |
| 2577 | CLM2 | 10-May-12 | 10:42:46.953 | 50632 | 00002HDU | SPOOF | B | 97.18 | 49 |
| 2578 | CLM2 | 10-May-12 | 10:42:46.960 | 50638 | 00002HDV | SPOOF | B | 97.18 | 4 |
| 2579 | CLM2 | 10-May-12 | 10:42:47.339 | 50662 | 00002HE1 | FLIP | S | 97.18 | 52 |
| 2580 | CLM2 | 10-May-12 | 10:42:51.513 | 52280 | 00002HF5 | SPOOF | S | 97.19 | 48 |
| 2581 | CLM2 | 10-May-12 | 10:42:51.520 | 52287 | 00002HF6 | SPOOF | S | 97.19 | 4 |
| 2582 | CLM2 | 10-May-12 | 10:42:52.203 | 52368 | 00002HFA | FLIP | B | 97.19 | 48 |
| 2583 | CLM2 | 10-May-12 | 10:43:00.337 | 54376 | 00002HK8 | SPOOF | S | 97.19 | 52 |
| 2584 | CLM2 | 10-May-12 | 10:43:00.344 | 54391 | 00002HK9 | SPOOF | S | 97.19 | 4 |
| 2585 | CLM2 | 10-May-12 | 10:43:00.498 | 54539 | 00002HKA | SPOOF | S | 97.19 | 50 |
| 2586 | CLM2 | 10-May-12 | 10:43:00.500 | 54540 | 00002HKB | SPOOF | S | 97.19 | 4 |
| 2587 | CLM2 | 10-May-12 | 10:43:00.843 | 54586 | 00002HKH | FLIP | B | 97.19 | 50 |
| 2588 | CLM2 | 10-May-12 | 10:43:08.826 | 55604 | 00002HMP | SPOOF | B | 97.19 | 48 |
| 2589 | CLM2 | 10-May-12 | 10:43:08.849 | 55613 | 00002HMQ | SPOOF | B | 97.19 | 4 |
| 2590 | CLM2 | 10-May-12 | 10:43:09.163 | 55639 | 00002HMU | FLIP | S | 97.19 | 48 |
| 2591 | CLM2 | 10-May-12 | 10:48:22.042 | 109766 | 00002KZB | SPOOF | B | 96.98 | 4 |
| 2592 | CLM2 | 10-May-12 | 10:48:22.049 | 109767 | 00002KZC | SPOOF | B | 96.98 | 52 |
| 2593 | CLM2 | 10-May-12 | 10:48:22.411 | 110478 | 00002KZD | SPOOF | B | 96.99 | 50 |
| 2594 | CLM2 | 10-May-12 | 10:48:22.413 | 110479 | 00002KZE | SPOOF | B | 96.99 | 4 |
| 2595 | CLM2 | 10-May-12 | 10:48:22.590 | 110990 | 00002KZQ | SPOOF | B | 96.99 | 52 |
| 2596 | CLM2 | 10-May-12 | 10:48:22.591 | 110992 | 00002KZR | SPOOF | B | 96.99 | 4 |
| 2597 | CLM2 | 10-May-12 | 10:48:22.949 | 111311 | 00002L01 | FLIP | S | 96.98 | 52 |
| 2598 | CLM2 | 10-May-12 | 10:48:27.658 | 113030 | 00002L24 | SPOOF | B | 96.97 | 4 |
| 2599 | CLM2 | 10-May-12 | 10:48:27.962 | 113070 | 00002L25 | SPOOF | B | 96.97 | 52 |
| 2600 | CLM2 | 10-May-12 | 10:48:27.964 | 113071 | 00002L26 | SPOOF | B | 96.97 | 4 |
| 2601 | CLM2 | 10-May-12 | 10:48:28.403 | 113120 | 00002L2A | FLIP | S | 96.97 | 50 |
| 2602 | CLM2 | 10-May-12 | 10:48:48.931 | 117397 | 00002L79 | SPOOF | B | 96.96 | 51 |
| 2603 | CLM2 | 10-May-12 | 10:48:48.938 | 117408 | 00002L7A | SPOOF | B | 96.96 | 4 |
| 2604 | CLM2 | 10-May-12 | 10:48:49.131 | 117424 | 00002L7C | SPOOF | B | 96.96 | 4 |
| 2605 | CLM2 | 10-May-12 | 10:48:49.138 | 117425 | 00002L7D | SPOOF | B | 96.96 | 49 |
| 2606 | CLM2 | 10-May-12 | 10:48:49.492 | 117480 | 00002L7K | FLIP | S | 96.96 | 52 |
| 2607 | CLM2 | 10-May-12 | 10:48:55.580 | 118344 | 00002L9B | SPOOF | S | 96.95 | 48 |
| 2608 | CLM2 | 10-May-12 | 10:48:55.779 | 118365 | 00002L9C | SPOOF | S | 96.95 | 4 |
| 2609 | CLM2 | 10-May-12 | 10:48:55.786 | 118366 | 00002L9D | SPOOF | S | 96.95 | 50 |
| 2610 | CLM2 | 10-May-12 | 10:48:56.230 | 118420 | 00002L9I | FLIP | B | 96.95 | 50 |
| 2611 | CLM2 | 10-May-12 | 10:49:01.051 | 119840 | 00002LAR | SPOOF | B | 96.97 | 4 |
| 2612 | CLM2 | 10-May-12 | 10:49:01.267 | 119866 | 00002LAS | SPOOF | B | 96.97 | 4 |
| 2613 | CLM2 | 10-May-12 | 10:49:01.290 | 119870 | 00002LAT | SPOOF | B | 96.97 | 50 |
| 2614 | CLM2 | 10-May-12 | 10:49:01.757 | 119935 | 00002LAY | FLIP | S | 96.97 | 48 |
| 2615 | CLM2 | 10-May-12 | 10:49:03.585 | 120585 | 00002LC0 | SPOOF | S | 96.97 | 49 |
| 2616 | CLM2 | 10-May-12 | 10:49:03.666 | 120594 | 00002LC1 | SPOOF | S | 96.97 | 4 |
| 2617 | CLM2 | 10-May-12 | 10:49:04.094 | 120623 | 00002LC5 | FLIP | B | 96.97 | 50 |
| 2618 | CLM2 | 10-May-12 | 10:49:06.499 | 121406 | 00002LCG | SPOOF | B | 96.99 | 48 |
| 2619 | CLM2 | 10-May-12 | 10:49:06.524 | 121448 | 00002LCH | SPOOF | B | 96.99 | 4 |
| 2620 | CLM2 | 10-May-12 | 10:49:06.860 | 121516 | 00002LCL | SPOOF | S | 96.98 | 48 |
| 2621 | CLM2 | 10-May-12 | 10:49:06.866 | 121522 | 00002LCM | SPOOF | S | 96.98 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2622 | CLM2 | 10-May-12 | 10:49:06.995 | 121528 | 00002LCN | SPOOF | S | 96.98 | 50 |
| 2623 | CLM2 | 10-May-12 | 10:49:06.998 | 121529 | 00002LCO | SPOOF | S | 96.98 | 4 |
| 2624 | CLM2 | 10-May-12 | 10:49:07.310 | 121600 | 00002LCY | FLIP | B | 96.99 | 49 |
| 2625 | CLM2 | 10-May-12 | 10:50:42.661 | 133584 | 00002LO5 | SPOOF | S | 96.98 | 49 |
| 2626 | CLM2 | 10-May-12 | 10:50:42.664 | 133585 | 00002LO6 | SPOOF | S | 96.98 | 4 |
| 2627 | CLM2 | 10-May-12 | 10:50:42.814 | 133674 | 00002LOA | SPOOF | S | 96.98 | 4 |
| 2628 | CLM2 | 10-May-12 | 10:50:42.820 | 133675 | 00002LOB | SPOOF | S | 96.98 | 51 |
| 2629 | CLM2 | 10-May-12 | 10:50:43.199 | 133736 | 00002LOI | FLIP | B | 96.98 | 50 |
| 2630 | CLM2 | 10-May-12 | 10:50:44.894 | 133902 | 00002LOS | SPOOF | B | 96.98 | 52 |
| 2631 | CLM2 | 10-May-12 | 10:50:44.897 | 133903 | 00002LOT | SPOOF | B | 96.98 | 4 |
| 2632 | CLM2 | 10-May-12 | 10:50:45.054 | 133986 | 00002LOU | SPOOF | B | 96.98 | 48 |
| 2633 | CLM2 | 10-May-12 | 10:50:45.399 | 134043 | 00002LP0 | FLIP | S | 96.98 | 50 |
| 2634 | CLM2 | 10-May-12 | 10:50:50.423 | 134639 | 00002LPV | SPOOF | S | 96.97 | 50 |
| 2635 | CLM2 | 10-May-12 | 10:50:50.425 | 134640 | 00002LPW | SPOOF | B | 96.97 | 4 |
| 2636 | CLM2 | 10-May-12 | 10:50:51.008 | 134735 | 00002LQ3 | FLIP | S | 96.97 | 51 |
| 2637 | CLM2 | 10-May-12 | 10:50:54.007 | 135392 | 00002LRJ | SPOOF | B | 96.96 | 50 |
| 2638 | CLM2 | 10-May-12 | 10:50:54.013 | 135397 | 00002LRK | SPOOF | B | 96.96 | 4 |
| 2639 | CLM2 | 10-May-12 | 10:50:54.391 | 135408 | 00002LRP | FLIP | S | 96.96 | 50 |
| 2640 | CLM2 | 10-May-12 | 10:51:00.446 | 136285 | 00002LSU | SPOOF | S | 96.96 | 52 |
| 2641 | CLM2 | 10-May-12 | 10:51:00.449 | 136286 | 00002LSV | SPOOF | S | 96.96 | 4 |
| 2642 | CLM2 | 10-May-12 | 10:51:00.984 | 136407 | 00002LT3 | FLIP | B | 96.96 | 49 |
| 2643 | CLM2 | 10-May-12 | 10:51:02.831 | 136684 | 00002LTI | SPOOF | S | 96.97 | 52 |
| 2644 | CLM2 | 10-May-12 | 10:51:02.840 | 136702 | 00002LTJ | SPOOF | S | 96.97 | 4 |
| 2645 | CLM2 | 10-May-12 | 10:51:03.256 | 136767 | 00002LTM | FLIP | B | 96.97 | 48 |
| 2646 | CLM2 | 10-May-12 | 10:51:04.806 | 136935 | 00002LTZ | SPOOF | B | 96.97 | 52 |
| 2647 | CLM2 | 10-May-12 | 10:51:04.808 | 136936 | 00002LU0 | SPOOF | B | 96.97 | 4 |
| 2648 | CLM2 | 10-May-12 | 10:51:05.199 | 136992 | 00002LU5 | FLIP | S | 96.97 | 51 |
| 2649 | CLM2 | 10-May-12 | 10:51:06.943 | 137148 | 00002LUM | SPOOF | S | 96.97 | 4 |
| 2650 | CLM2 | 10-May-12 | 10:51:07.094 | 137161 | 00002LUO | SPOOF | S | 96.97 | 52 |
| 2651 | CLM2 | 10-May-12 | 10:51:07.366 | 137169 | 00002LUP | SPOOF | S | 96.97 | 52 |
| 2652 | CLM2 | 10-May-12 | 10:51:07.373 | 137177 | 00002LUQ | SPOOF | S | 96.97 | 4 |
| 2653 | CLM2 | 10-May-12 | 10:51:07.775 | 137206 | 00002LUW | FLIP | B | 96.97 | 52 |
| 2654 | CLM2 | 10-May-12 | 10:51:12.390 | 138201 | 00002LWG | SPOOF | S | 97.00 | 51 |
| 2655 | CLM2 | 10-May-12 | 10:51:12.421 | 138215 | 00002LWH | SPOOF | S | 97.00 | 4 |
| 2656 | CLM2 | 10-May-12 | 10:51:12.751 | 138231 | 00002LWJ | SPOOF | S | 96.99 | 51 |
| 2657 | CLM2 | 10-May-12 | 10:51:12.758 | 138249 | 00002LWK | SPOOF | S | 96.99 | 4 |
| 2658 | CLM2 | 10-May-12 | 10:51:12.893 | 138259 | 00002LWL | SPOOF | S | 96.99 | 4 |
| 2659 | CLM2 | 10-May-12 | 10:51:12.990 | 138269 | 00002LWM | SPOOF | S | 96.99 | 4 |
| 2660 | CLM2 | 10-May-12 | 10:51:13.249 | 138291 | 00002LWV | FLIP | B | 97.00 | 52 |
| 2661 | CLM2 | 10-May-12 | 10:52:30.712 | 146897 | 00002M8F | SPOOF | B | 96.99 | 52 |
| 2662 | CLM2 | 10-May-12 | 10:52:30.728 | 146911 | 00002M8G | SPOOF | B | 96.99 | 4 |
| 2663 | CLM2 | 10-May-12 | 10:52:31.337 | 146978 | 00002M8M | FLIP | S | 96.99 | 50 |
| 2664 | CLM2 | 10-May-12 | 10:52:32.137 | 147143 | 00002M8Q | SPOOF | S | 96.99 | 51 |
| 2665 | CLM2 | 10-May-12 | 10:52:32.143 | 147152 | 00002M8R | SPOOF | S | 96.99 | 4 |
| 2666 | CLM2 | 10-May-12 | 10:52:32.522 | 147187 | 00002M8V | FLIP | B | 96.99 | 52 |
| 2667 | CLM2 | 10-May-12 | 10:56:01.686 | 166088 | 00002N47 | SPOOF | B | 97.00 | 4 |
| 2668 | CLM2 | 10-May-12 | 10:56:01.792 | 166097 | 00002N48 | SPOOF | B | 97.00 | 4 |
| 2669 | CLM2 | 10-May-12 | 10:56:01.918 | 166103 | 00002N49 | SPOOF | B | 97.00 | 51 |
| 2670 | CLM2 | 10-May-12 | 10:56:02.392 | 166134 | 00002N4E | FLIP | S | 97.00 | 51 |
| 2671 | CLM2 | 10-May-12 | 10:56:03.615 | 166237 | 00002N4G | SPOOF | B | 96.99 | 4 |
| 2672 | CLM2 | 10-May-12 | 10:56:03.637 | 166238 | 00002N4H | SPOOF | B | 96.99 | 48 |
| 2673 | CLM2 | 10-May-12 | 10:56:04.095 | 166257 | 00002N4N | FLIP | S | 96.99 | 48 |
| 2674 | CLM2 | 10-May-12 | 10:56:11.446 | 167354 | 00002N5J | SPOOF | S | 96.99 | 52 |
| 2675 | CLM2 | 10-May-12 | 10:56:11.453 | 167358 | 00002N5K | SPOOF | S | 96.99 | 4 |
| 2676 | CLM2 | 10-May-12 | 10:56:11.916 | 167444 | 00002N68 | FLIP | B | 96.99 | 50 |
| 2677 | CLM2 | 10-May-12 | 10:56:15.254 | 167956 | 00002N6U | SPOOF | S | 97.01 | 51 |
| 2678 | CLM2 | 10-May-12 | 10:56:15.261 | 167969 | 00002N6V | SPOOF | S | 97.01 | 4 |
| 2679 | CLM2 | 10-May-12 | 10:56:15.671 | 168033 | 00002N6W | SPOOF | S | 97.00 | 52 |
| 2680 | CLM2 | 10-May-12 | 10:56:15.673 | 168034 | 00002N6X | SPOOF | S | 97.00 | 4 |
| 2681 | CLM2 | 10-May-12 | 10:56:16.177 | 168096 | 00002N74 | FLIP | B | 97.01 | 49 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2682 | CLM2 | 10-May-12 | 10:56:17.815 | 168446 | 00002N7J | SPOOF | B | 97.01 | 49 |
| 2683 | CLM2 | 10-May-12 | 10:56:17.818 | 168447 | 00002N7K | SPOOF | B | 97.01 | 4 |
| 2684 | CLM2 | 10-May-12 | 10:56:18.440 | 168557 | 00002N7O | FLIP | S | 97.01 | 52 |
| 2685 | CLM2 | 10-May-12 | 10:56:23.871 | 169347 | 00002N8D | SPOOF | S | 97.02 | 48 |
| 2686 | CLM2 | 10-May-12 | 10:56:23.893 | 169357 | 00002N8E | SPOOF | S | 97.02 | 4 |
| 2687 | CLM2 | 10-May-12 | 10:56:24.432 | 169429 | 00002N8H | SPOOF | S | 97.01 | 51 |
| 2688 | CLM2 | 10-May-12 | 10:56:24.433 | 169430 | 00002N8I | SPOOF | S | 97.01 | 4 |
| 2689 | CLM2 | 10-May-12 | 10:56:24.777 | 169493 | 00002N8P | FLIP | B | 97.02 | 50 |
| 2690 | CLM2 | 10-May-12 | 10:56:27.375 | 169789 | 00002N8U | SPOOF | S | 97.02 | 4 |
| 2691 | CLM2 | 10-May-12 | 10:56:27.750 | 169794 | 00002N8V | SPOOF | S | 97.02 | 51 |
| 2692 | CLM2 | 10-May-12 | 10:56:27.751 | 169795 | 00002N8W | SPOOF | S | 97.02 | 4 |
| 2693 | CLM2 | 10-May-12 | 10:56:28.112 | 169881 | 00002N90 | FLIP | B | 97.02 | 50 |
| 2694 | CLM2 | 10-May-12 | 10:59:52.067 | 184854 | 00002O6T | SPOOF | S | 97.02 | 49 |
| 2695 | CLM2 | 10-May-12 | 10:59:52.268 | 184918 | 00002O76 | SPOOF | S | 97.02 | 51 |
| 2696 | CLM2 | 10-May-12 | 10:59:52.597 | 185008 | 00002O79 | FLIP | B | 97.02 | 48 |
| 2697 | CLM2 | 10-May-12 | 11:07:27.882 | 237850 | 00002REV | SPOOF | S | 96.94 | 4 |
| 2698 | CLM2 | 10-May-12 | 11:07:28.120 | 237929 | 00002RFD | SPOOF | S | 96.94 | 4 |
| 2699 | CLM2 | 10-May-12 | 11:07:28.384 | 237937 | 00002RFG | SPOOF | S | 96.94 | 48 |
| 2700 | CLM2 | 10-May-12 | 11:07:28.399 | 237955 | 00002RFH | SPOOF | S | 96.94 | 4 |
| 2701 | CLM2 | 10-May-12 | 11:07:28.867 | 238026 | 00002RFM | FLIP | B | 96.94 | 51 |
| 2702 | CLM2 | 10-May-12 | 11:07:43.265 | 241121 | 00002RIL | SPOOF | B | 96.93 | 52 |
| 2703 | CLM2 | 10-May-12 | 11:07:43.272 | 241135 | 00002RIM | SPOOF | B | 96.93 | 4 |
| 2704 | CLM2 | 10-May-12 | 11:07:43.393 | 241166 | 00002RIN | SPOOF | B | 96.93 | 49 |
| 2705 | CLM2 | 10-May-12 | 11:07:43.399 | 241174 | 00002RIO | SPOOF | B | 96.93 | 4 |
| 2706 | CLM2 | 10-May-12 | 11:07:43.674 | 241194 | 00002RIT | FLIP | S | 96.93 | 48 |
| 2707 | CLM2 | 10-May-12 | 11:07:48.144 | 241843 | 00002RK2 | SPOOF | B | 96.92 | 48 |
| 2708 | CLM2 | 10-May-12 | 11:07:48.321 | 241912 | 00002RK3 | SPOOF | B | 96.92 | 48 |
| 2709 | CLM2 | 10-May-12 | 11:07:48.328 | 241918 | 00002RK4 | SPOOF | B | 96.92 | 4 |
| 2710 | CLM2 | 10-May-12 | 11:07:48.651 | 241961 | 00002RKA | FLIP | S | 96.91 | 52 |
| 2711 | CLM2 | 10-May-12 | 11:07:52.800 | 243109 | 00002RM9 | SPOOF | B | 96.91 | 4 |
| 2712 | CLM2 | 10-May-12 | 11:07:52.904 | 243115 | 00002RMA | SPOOF | B | 96.91 | 48 |
| 2713 | CLM2 | 10-May-12 | 11:07:52.911 | 243125 | 00002RMB | SPOOF | B | 96.91 | 4 |
| 2714 | CLM2 | 10-May-12 | 11:07:53.299 | 243195 | 00002RMK | FLIP | S | 96.91 | 48 |
| 2715 | CLM2 | 10-May-12 | 11:07:53.721 | 243365 | 00002RMO | SPOOF | S | 96.92 | 48 |
| 2716 | CLM2 | 10-May-12 | 11:07:53.735 | 243374 | 00002RMP | SPOOF | S | 96.92 | 4 |
| 2717 | CLM2 | 10-May-12 | 11:07:54.073 | 243384 | 00002RMQ | SPOOF | S | 96.91 | 50 |
| 2718 | CLM2 | 10-May-12 | 11:07:54.091 | 243420 | 00002RMR | SPOOF | S | 96.91 | 4 |
| 2719 | CLM2 | 10-May-12 | 11:07:54.316 | 243581 | 00002RMS | SPOOF | S | 96.91 | 4 |
| 2720 | CLM2 | 10-May-12 | 11:07:54.668 | 243743 | 00002RN0 | FLIP | B | 96.92 | 52 |
| 2721 | CLM2 | 10-May-12 | 11:10:11.501 | 255853 | 00002SC2 | SPOOF | S | 96.93 | 50 |
| 2722 | CLM2 | 10-May-12 | 11:10:11.519 | 255883 | 00002SC3 | SPOOF | S | 96.93 | 4 |
| 2723 | CLM2 | 10-May-12 | 11:10:11.917 | 255899 | 00002SC5 | SPOOF | S | 96.92 | 48 |
| 2724 | CLM2 | 10-May-12 | 11:10:11.920 | 255900 | 00002SC6 | SPOOF | S | 96.92 | 4 |
| 2725 | CLM2 | 10-May-12 | 11:10:12.084 | 255988 | 00002SCM | SPOOF | S | 96.92 | 4 |
| 2726 | CLM2 | 10-May-12 | 11:10:12.091 | 255993 | 00002SCN | SPOOF | S | 96.92 | 52 |
| 2727 | CLM2 | 10-May-12 | 11:10:12.462 | 256067 | 00002SCV | FLIP | B | 96.93 | 51 |
| 2728 | CLM2 | 10-May-12 | 11:53:00.360 | 501673 | 000032VL | SPOOF | B | 97.09 | 4 |
| 2729 | CLM2 | 10-May-12 | 11:53:00.607 | 501696 | 000032VM | SPOOF | B | 97.09 | 4 |
| 2730 | CLM2 | 10-May-12 | 11:53:00.654 | 501707 | 000032VN | SPOOF | B | 97.09 | 50 |
| 2731 | CLM2 | 10-May-12 | 11:53:01.041 | 501747 | 000032VR | FLIP | S | 97.09 | 51 |
| 2732 | CLM2 | 10-May-12 | 11:53:08.184 | 503313 | 000032WW | SPOOF | B | 97.06 | 52 |
| 2733 | CLM2 | 10-May-12 | 11:53:08.191 | 503328 | 000032WX | SPOOF | B | 97.06 | 4 |
| 2734 | CLM2 | 10-May-12 | 11:53:08.318 | 503546 | 000032WZ | SPOOF | B | 97.06 | 49 |
| 2735 | CLM2 | 10-May-12 | 11:53:08.319 | 503547 | 000032X0 | SPOOF | B | 97.06 | 4 |
| 2736 | CLM2 | 10-May-12 | 11:53:08.713 | 503913 | 000032X8 | FLIP | S | 97.06 | 51 |
| 2737 | CLM2 | 10-May-12 | 11:53:10.800 | 504487 | 000032XT | SPOOF | S | 97.05 | 50 |
| 2738 | CLM2 | 10-May-12 | 11:53:10.827 | 504522 | 000032XU | SPOOF | S | 97.05 | 4 |
| 2739 | CLM2 | 10-May-12 | 11:53:11.120 | 504575 | 000032XV | SPOOF | S | 97.04 | 52 |
| 2740 | CLM2 | 10-May-12 | 11:53:11.267 | 504699 | 000032XW | SPOOF | S | 97.04 | 4 |
| 2741 | CLM2 | 10-May-12 | 11:53:11.367 | 504713 | 000032XX | SPOOF | S | 97.04 | 4 |

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2742 | CLM2 | 10-May-12 | 11:53:11.715 | 504798 | 000032Y4 | FLIP | B | 97.05 | 52 |
| 2743 | CLM2 | 10-May-12 | 11:53:13.136 | 505257 | 000032Y8 | SPOOF | S | 97.06 | 51 |
| 2744 | CLM2 | 10-May-12 | 11:53:13.151 | 505271 | 000032Y9 | SPOOF | S | 97.06 | 4 |
| 2745 | CLM2 | 10-May-12 | 11:53:13.610 | 505297 | 000032YD | FLIP | B | 97.06 | 48 |
| 2746 | CLM2 | 10-May-12 | 11:53:15.200 | 505680 | 000032YH | SPOOF | B | 97.07 | 51 |
| 2747 | CLM2 | 10-May-12 | 11:53:15.202 | 505682 | 000032YI | SPOOF | B | 97.07 | 4 |
| 2748 | CLM2 | 10-May-12 | 11:53:15.577 | 505759 | 000032YL | FLIP | S | 97.07 | 50 |
| 2749 | CLM2 | 10-May-12 | 11:53:17.553 | 506221 | 000032YS | SPOOF | S | 97.06 | 49 |
| 2750 | CLM2 | 10-May-12 | 11:53:17.567 | 506235 | 000032YT | SPOOF | S | 97.06 | 4 |
| 2751 | CLM2 | 10-May-12 | 11:53:18.065 | 506263 | 000032YX | FLIP | B | 97.06 | 50 |
| 2752 | CLM2 | 10-May-12 | 11:53:20.960 | 506840 | 000032ZO | SPOOF | S | 97.06 | 50 |
| 2753 | CLM2 | 10-May-12 | 11:53:20.967 | 506848 | 000032ZP | SPOOF | S | 97.06 | 4 |
| 2754 | CLM2 | 10-May-12 | 11:53:21.361 | 506912 | 000032ZT | FLIP | B | 97.06 | 52 |
| 2755 | CLM2 | 10-May-12 | 11:53:23.320 | 507315 | 000032ZZ | SPOOF | S | 97.08 | 52 |
| 2756 | CLM2 | 10-May-12 | 11:53:23.343 | 507340 | 00003300 | SPOOF | S | 97.08 | 4 |
| 2757 | CLM2 | 10-May-12 | 11:53:23.704 | 507390 | 00003301 | SPOOF | S | 97.07 | 50 |
| 2758 | CLM2 | 10-May-12 | 11:53:23.712 | 507404 | 00003302 | SPOOF | S | 97.07 | 4 |
| 2759 | CLM2 | 10-May-12 | 11:53:24.149 | 507485 | 00003308 | FLIP | B | 97.08 | 49 |
| 2760 | CLM2 | 10-May-12 | 11:53:26.033 | 508215 | 0000330E | SPOOF | B | 97.08 | 52 |
| 2761 | CLM2 | 10-May-12 | 11:53:26.040 | 508228 | 0000330F | SPOOF | B | 97.08 | 4 |
| 2762 | CLM2 | 10-May-12 | 11:53:26.721 | 508351 | 0000330J | FLIP | S | 97.08 | 49 |
| 2763 | CLM2 | 10-May-12 | 11:53:29.432 | 508744 | 0000330W | SPOOF | S | 97.08 | 52 |
| 2764 | CLM2 | 10-May-12 | 11:53:29.440 | 508760 | 0000330X | SPOOF | S | 97.08 | 4 |
| 2765 | CLM2 | 10-May-12 | 11:53:29.585 | 508780 | 0000330Y | SPOOF | S | 97.08 | 4 |
| 2766 | CLM2 | 10-May-12 | 11:53:29.666 | 508784 | 00003310 | SPOOF | S | 97.08 | 4 |
| 2767 | CLM2 | 10-May-12 | 11:53:29.954 | 508809 | 00003316 | FLIP | B | 97.08 | 52 |
| 2768 | CLM2 | 10-May-12 | 11:53:34.489 | 509133 | 00003323 | SPOOF | S | 97.08 | 48 |
| 2769 | CLM2 | 10-May-12 | 11:53:34.503 | 509147 | 00003324 | SPOOF | S | 97.08 | 4 |
| 2770 | CLM2 | 10-May-12 | 11:53:34.817 | 509295 | 00003327 | FLIP | B | 97.08 | 52 |
| 2771 | CLM2 | 10-May-12 | 11:53:40.313 | 510748 | 0000332O | SPOOF | S | 97.09 | 49 |
| 2772 | CLM2 | 10-May-12 | 11:53:40.320 | 510761 | 0000332P | SPOOF | S | 97.09 | 4 |
| 2773 | CLM2 | 10-May-12 | 11:53:40.436 | 510897 | 0000332Q | SPOOF | S | 97.09 | 4 |
| 2774 | CLM2 | 10-May-12 | 11:53:40.834 | 510961 | 0000332V | FLIP | B | 97.09 | 48 |
| 2775 | CLM2 | 10-May-12 | 11:53:42.465 | 511218 | 0000332Y | SPOOF | S | 97.11 | 50 |
| 2776 | CLM2 | 10-May-12 | 11:53:42.472 | 511223 | 0000332Z | SPOOF | S | 97.11 | 4 |
| 2777 | CLM2 | 10-May-12 | 11:53:42.841 | 511235 | 00003330 | SPOOF | S | 97.10 | 52 |
| 2778 | CLM2 | 10-May-12 | 11:53:42.848 | 511248 | 00003331 | SPOOF | S | 97.10 | 4 |
| 2779 | CLM2 | 10-May-12 | 11:53:43.001 | 511301 | 00003332 | SPOOF | S | 97.10 | 49 |
| 2780 | CLM2 | 10-May-12 | 11:53:43.002 | 511302 | 00003333 | SPOOF | S | 97.10 | 4 |
| 2781 | CLM2 | 10-May-12 | 11:53:43.372 | 511359 | 0000333A | FLIP | B | 97.11 | 48 |
| 2782 | CLM2 | 10-May-12 | 11:53:45.529 | 511835 | 0000333F | SPOOF | B | 97.11 | 50 |
| 2783 | CLM2 | 10-May-12 | 11:53:45.536 | 511843 | 0000333G | SPOOF | B | 97.11 | 4 |
| 2784 | CLM2 | 10-May-12 | 11:53:46.027 | 511898 | 0000333K | FLIP | S | 97.11 | 50 |
| 2785 | CLM2 | 10-May-12 | 11:53:50.281 | 512175 | 00003340 | SPOOF | B | 97.11 | 4 |
| 2786 | CLM2 | 10-May-12 | 11:53:50.538 | 512178 | 00003342 | SPOOF | B | 97.11 | 48 |
| 2787 | CLM2 | 10-May-12 | 11:53:50.540 | 512179 | 00003343 | SPOOF | B | 97.11 | 4 |
| 2788 | CLM2 | 10-May-12 | 11:53:50.843 | 512202 | 00003347 | FLIP | S | 97.11 | 48 |
| 2789 | CLM2 | 10-May-12 | 11:53:54.425 | 512656 | 00003352 | SPOOF | B | 97.10 | 4 |
| 2790 | CLM2 | 10-May-12 | 11:53:54.601 | 512662 | 00003353 | SPOOF | B | 97.10 | 4 |
| 2791 | CLM2 | 10-May-12 | 11:53:54.825 | 512674 | 00003355 | SPOOF | B | 97.10 | 51 |
| 2792 | CLM2 | 10-May-12 | 11:53:54.832 | 512687 | 00003357 | SPOOF | B | 97.10 | 4 |
| 2793 | CLM2 | 10-May-12 | 11:53:55.323 | 512711 | 0000335D | FLIP | S | 97.10 | 50 |
| 2794 | CLM2 | 10-May-12 | 11:53:57.474 | 512965 | 0000335J | SPOOF | S | 97.09 | 4 |
| 2795 | CLM2 | 10-May-12 | 11:53:57.481 | 512967 | 0000335K | SPOOF | S | 97.09 | 49 |
| 2796 | CLM2 | 10-May-12 | 11:53:57.843 | 513068 | 0000335O | FLIP | B | 97.09 | 51 |
| 2797 | CLM2 | 10-May-12 | 11:54:03.170 | 513813 | 0000336J | SPOOF | S | 97.11 | 52 |
| 2798 | CLM2 | 10-May-12 | 11:54:03.173 | 513814 | 0000336K | SPOOF | S | 97.11 | 4 |
| 2799 | CLM2 | 10-May-12 | 11:54:03.618 | 513880 | 0000336O | FLIP | B | 97.11 | 49 |
| 2800 | CLM2 | 10-May-12 | 11:54:04.874 | 514192 | 0000336S | SPOOF | B | 97.11 | 50 |
| 2801 | CLM2 | 10-May-12 | 11:54:04.880 | 514198 | 0000336T | SPOOF | B | 97.11 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2802 | CLM2 | 10-May-12 | 11:54:05.410 | 514232 | 0000336Z | FLIP | S | 97.11 | 48 |
| 2803 | CLM2 | 10-May-12 | 11:54:06.186 | 514439 | 00003374 | SPOOF | S | 97.11 | 49 |
| 2804 | CLM2 | 10-May-12 | 11:54:06.200 | 514445 | 00003375 | SPOOF | S | 97.11 | 4 |
| 2805 | CLM2 | 10-May-12 | 11:54:06.906 | 514581 | 0000337A | FLIP | B | 97.11 | 51 |
| 2806 | CLM2 | 10-May-12 | 11:54:10.121 | 514999 | 0000337Q | SPOOF | B | 97.11 | 50 |
| 2807 | CLM2 | 10-May-12 | 11:54:10.125 | 515001 | 0000337R | SPOOF | B | 97.11 | 4 |
| 2808 | CLM2 | 10-May-12 | 11:54:10.562 | 515047 | 0000337U | FLIP | S | 97.11 | 52 |
| 2809 | CLM2 | 10-May-12 | 11:54:12.065 | 515280 | 00003382 | SPOOF | S | 97.10 | 52 |
| 2810 | CLM2 | 10-May-12 | 11:54:12.073 | 515295 | 00003383 | SPOOF | S | 97.10 | 4 |
| 2811 | CLM2 | 10-May-12 | 11:54:12.498 | 515353 | 00003386 | FLIP | B | 97.10 | 50 |
| 2812 | CLM2 | 10-May-12 | 11:54:17.561 | 516492 | 00003392 | SPOOF | B | 97.09 | 4 |
| 2813 | CLM2 | 10-May-12 | 11:54:17.568 | 516507 | 00003393 | SPOOF | B | 97.09 | 52 |
| 2814 | CLM2 | 10-May-12 | 11:54:18.066 | 516616 | 00003397 | FLIP | S | 97.09 | 49 |
| 2815 | CLM2 | 10-May-12 | 11:54:19.618 | 516840 | 0000339D | SPOOF | S | 97.09 | 49 |
| 2816 | CLM2 | 10-May-12 | 11:54:19.624 | 516849 | 0000339E | SPOOF | S | 97.09 | 4 |
| 2817 | CLM2 | 10-May-12 | 11:54:20.043 | 516960 | 0000339J | FLIP | B | 97.09 | 52 |
| 2818 | CLM2 | 10-May-12 | 11:54:22.194 | 517323 | 0000339U | SPOOF | S | 97.10 | 48 |
| 2819 | CLM2 | 10-May-12 | 11:54:22.202 | 517329 | 0000339V | SPOOF | S | 97.10 | 4 |
| 2820 | CLM2 | 10-May-12 | 11:54:22.635 | 517377 | 000033AB | FLIP | B | 97.10 | 50 |
| 2821 | CLM2 | 10-May-12 | 11:55:21.835 | 523913 | 000033FC | SPOOF | S | 97.11 | 48 |
| 2822 | CLM2 | 10-May-12 | 11:55:21.838 | 523914 | 000033FD | SPOOF | S | 97.11 | 4 |
| 2823 | CLM2 | 10-May-12 | 11:55:22.271 | 523966 | 000033FG | FLIP | B | 97.11 | 51 |
| 2824 | CLM2 | 10-May-12 | 11:56:19.062 | 533331 | 000033PR | SPOOF | B | 97.15 | 4 |
| 2825 | CLM2 | 10-May-12 | 11:56:19.155 | 533343 | 000033PS | SPOOF | B | 97.15 | 49 |
| 2826 | CLM2 | 10-May-12 | 11:56:19.511 | 533409 | 000033PV | FLIP | S | 97.15 | 48 |
| 2827 | CLM2 | 10-May-12 | 11:56:24.037 | 534536 | 000033QO | SPOOF | S | 97.14 | 4 |
| 2828 | CLM2 | 10-May-12 | 11:56:24.044 | 534540 | 000033QP | SPOOF | S | 97.14 | 51 |
| 2829 | CLM2 | 10-May-12 | 11:56:24.222 | 534643 | 000033QR | SPOOF | S | 97.14 | 49 |
| 2830 | CLM2 | 10-May-12 | 11:56:24.223 | 534644 | 000033QS | SPOOF | S | 97.14 | 4 |
| 2831 | CLM2 | 10-May-12 | 11:56:24.534 | 534952 | 000033QX | FLIP | B | 97.14 | 50 |
| 2832 | CLM2 | 10-May-12 | 11:56:27.685 | 535517 | 000033R7 | SPOOF | B | 97.15 | 49 |
| 2833 | CLM2 | 10-May-12 | 11:56:27.699 | 535527 | 000033R8 | SPOOF | B | 97.15 | 4 |
| 2834 | CLM2 | 10-May-12 | 11:56:28.102 | 535590 | 000033RB | FLIP | S | 97.15 | 51 |
| 2835 | CLM2 | 10-May-12 | 11:59:23.266 | 562978 | 000034EZ | SPOOF | B | 97.22 | 4 |
| 2836 | CLM2 | 10-May-12 | 11:59:23.272 | 562979 | 000034F0 | SPOOF | B | 97.22 | 48 |
| 2837 | CLM2 | 10-May-12 | 11:59:23.810 | 563016 | 000034F3 | FLIP | S | 97.22 | 50 |
| 2838 | CLM2 | 10-May-12 | 11:59:30.443 | 564156 | 000034FA | SPOOF | S | 97.22 | 51 |
| 2839 | CLM2 | 10-May-12 | 11:59:30.457 | 564177 | 000034FB | SPOOF | S | 97.22 | 4 |
| 2840 | CLM2 | 10-May-12 | 11:59:30.786 | 564194 | 000034FD | SPOOF | S | 97.21 | 48 |
| 2841 | CLM2 | 10-May-12 | 11:59:30.801 | 564229 | 000034FE | SPOOF | S | 97.21 | 4 |
| 2842 | CLM2 | 10-May-12 | 11:59:31.187 | 564250 | 000034FK | FLIP | B | 97.22 | 51 |
| 2843 | CLM2 | 10-May-12 | 11:59:35.874 | 564786 | 000034FS | SPOOF | S | 97.24 | 48 |
| 2844 | CLM2 | 10-May-12 | 11:59:35.881 | 564792 | 000034FT | SPOOF | S | 97.24 | 4 |
| 2845 | CLM2 | 10-May-12 | 11:59:36.243 | 564823 | 000034FW | FLIP | S | 97.23 | 49 |
| 2846 | CLM2 | 10-May-12 | 11:59:36.249 | 564826 | 000034FX | SPOOF | S | 97.23 | 4 |
| 2847 | CLM2 | 10-May-12 | 11:59:36.378 | 564859 | 000034FY | SPOOF | S | 97.23 | 49 |
| 2848 | CLM2 | 10-May-12 | 11:59:36.393 | 564890 | 000034FZ | SPOOF | S | 97.23 | 4 |
| 2849 | CLM2 | 10-May-12 | 11:59:36.481 | 564904 | 000034G0 | SPOOF | S | 97.23 | 4 |
| 2850 | CLM2 | 10-May-12 | 11:59:36.774 | 564963 | 000034GC | FLIP | B | 97.25 | 50 |
| 2851 | CLM2 | 10-May-12 | 11:59:48.048 | 566909 | 000034H6 | SPOOF | S | 97.20 | 52 |
| 2852 | CLM2 | 10-May-12 | 11:59:48.057 | 566928 | 000034H7 | SPOOF | S | 97.20 | 4 |
| 2853 | CLM2 | 10-May-12 | 11:59:48.216 | 567084 | 000034H8 | SPOOF | S | 97.20 | 4 |
| 2854 | CLM2 | 10-May-12 | 11:59:48.219 | 567086 | 000034H9 | SPOOF | S | 97.20 | 50 |
| 2855 | CLM2 | 10-May-12 | 11:59:48.581 | 567145 | 000034HE | FLIP | B | 97.21 | 50 |
| 2856 | CLM2 | 10-May-12 | 11:59:50.282 | 567486 | 000034HF | SPOOF | S | 97.22 | 52 |
| 2857 | CLM2 | 10-May-12 | 11:59:50.289 | 567498 | 000034HG | SPOOF | S | 97.22 | 4 |
| 2858 | CLM2 | 10-May-12 | 11:59:50.402 | 567565 | 000034HH | SPOOF | S | 97.22 | 49 |
| 2859 | CLM2 | 10-May-12 | 11:59:50.409 | 567568 | 000034HI | SPOOF | S | 97.22 | 4 |
| 2860 | CLM2 | 10-May-12 | 11:59:50.506 | 567591 | 000034HJ | SPOOF | S | 97.22 | 4 |
| 2861 | CLM2 | 10-May-12 | 11:59:50.513 | 567592 | 000034HK | SPOOF | S | 97.22 | 52 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2862 | CLM2 | 10-May-12 | 11:59:50.837 | 567635 | 000034HR | FLIP | B | 97.22 | 48 |
| 2863 | CLM2 | 10-May-12 | 12:00:04.723 | 569735 | 000034IU | SPOOF | S | 97.25 | 49 |
| 2864 | CLM2 | 10-May-12 | 12:00:04.753 | 569749 | 000034IV | SPOOF | S | 97.25 | 4 |
| 2865 | CLM2 | 10-May-12 | 12:00:05.059 | 569766 | 000034IW | SPOOF | S | 97.24 | 48 |
| 2866 | CLM2 | 10-May-12 | 12:00:05.074 | 569781 | 000034IX | SPOOF | S | 97.24 | 4 |
| 2867 | CLM2 | 10-May-12 | 12:00:05.476 | 569900 | 000034J3 | FLIP | B | 97.25 | 49 |
| 2868 | CLM2 | 10-May-12 | 12:01:06.228 | 580407 | 000034T8 | SPOOF | B | 97.24 | 4 |
| 2869 | CLM2 | 10-May-12 | 12:01:06.445 | 580415 | 000034T9 | SPOOF | B | 97.24 | 4 |
| 2870 | CLM2 | 10-May-12 | 12:01:06.460 | 580417 | 000034TA | SPOOF | B | 97.24 | 49 |
| 2871 | CLM2 | 10-May-12 | 12:01:07.013 | 580509 | 000034TF | FLIP | S | 97.24 | 49 |
| 2872 | CLM2 | 10-May-12 | 12:01:29.046 | 584308 | 000034UF | SPOOF | S | 97.26 | 50 |
| 2873 | CLM2 | 10-May-12 | 12:01:29.053 | 584315 | 000034UG | SPOOF | S | 97.26 | 4 |
| 2874 | CLM2 | 10-May-12 | 12:01:29.373 | 584348 | 000034UH | SPOOF | S | 97.25 | 49 |
| 2875 | CLM2 | 10-May-12 | 12:01:29.375 | 584349 | 000034UI | SPOOF | S | 97.25 | 4 |
| 2876 | CLM2 | 10-May-12 | 12:01:29.864 | 584409 | 000034UN | FLIP | B | 97.26 | 52 |
| 2877 | CLM2 | 10-May-12 | 12:01:32.924 | 584901 | 000034UW | SPOOF | B | 97.26 | 4 |
| 2878 | CLM2 | 10-May-12 | 12:01:33.069 | 584938 | 000034UX | SPOOF | B | 97.26 | 48 |
| 2879 | CLM2 | 10-May-12 | 12:01:33.398 | 584977 | 000034V1 | FLIP | S | 97.26 | 48 |
| 2880 | CLM2 | 10-May-12 | 12:02:44.303 | 598252 | 0000350A | SPOOF | B | 97.21 | 49 |
| 2881 | CLM2 | 10-May-12 | 12:02:44.304 | 598253 | 0000350B | SPOOF | B | 97.21 | 4 |
| 2882 | CLM2 | 10-May-12 | 12:02:45.048 | 598363 | 0000350G | FLIP | S | 97.20 | 51 |
| 2883 | CLM2 | 10-May-12 | 12:03:14.768 | 601590 | 0000352U | SPOOF | B | 97.18 | 48 |
| 2884 | CLM2 | 10-May-12 | 12:03:15.160 | 601820 | 0000352W | FLIP | B | 97.18 | 49 |
| 2885 | CLM2 | 10-May-12 | 12:38:18.326 | 870790 | 00003FXN | SPOOF | B | 97.24 | 52 |
| 2886 | CLM2 | 10-May-12 | 12:38:19.136 | 870862 | 00003FXU | FLIP | S | 97.24 | 52 |
| 2887 | CLM2 | 10-May-12 | 12:38:21.047 | 871244 | 00003FY2 | SPOOF | B | 97.24 | 52 |
| 2888 | CLM2 | 10-May-12 | 12:38:21.049 | 871245 | 00003FY3 | SPOOF | B | 97.24 | 4 |
| 2889 | CLM2 | 10-May-12 | 12:38:21.464 | 871327 | 00003FY8 | FLIP | S | 97.24 | 48 |
| 2890 | CLM2 | 10-May-12 | 12:38:32.520 | 872787 | 00003FZ7 | SPOOF | S | 97.21 | 52 |
| 2891 | CLM2 | 10-May-12 | 12:38:32.526 | 872792 | 00003FZ8 | SPOOF | S | 97.21 | 4 |
| 2892 | CLM2 | 10-May-12 | 12:38:32.993 | 872807 | 00003FZC | FLIP | B | 97.21 | 52 |
| 2893 | CLM2 | 10-May-12 | 12:38:41.362 | 873806 | 00003G01 | SPOOF | B | 97.21 | 51 |
| 2894 | CLM2 | 10-May-12 | 12:38:41.375 | 873824 | 00003G02 | SPOOF | B | 97.21 | 4 |
| 2895 | CLM2 | 10-May-12 | 12:38:41.824 | 873935 | 00003G07 | FLIP | S | 97.21 | 51 |
| 2896 | CLM2 | 10-May-12 | 12:38:44.471 | 874369 | 00003G0L | SPOOF | B | 97.19 | 52 |
| 2897 | CLM2 | 10-May-12 | 12:38:44.472 | 874370 | 00003G0M | SPOOF | B | 97.19 | 4 |
| 2898 | CLM2 | 10-May-12 | 12:38:44.839 | 874396 | 00003G0N | SPOOF | B | 97.20 | 49 |
| 2899 | CLM2 | 10-May-12 | 12:38:44.846 | 874405 | 00003G0O | SPOOF | B | 97.20 | 4 |
| 2900 | CLM2 | 10-May-12 | 12:38:45.362 | 874484 | 00003G0W | FLIP | S | 97.19 | 50 |
| 2901 | CLM2 | 10-May-12 | 12:38:46.416 | 874696 | 00003G10 | SPOOF | S | 97.20 | 49 |
| 2902 | CLM2 | 10-May-12 | 12:38:46.439 | 874713 | 00003G11 | SPOOF | S | 97.20 | 4 |
| 2903 | CLM2 | 10-May-12 | 12:38:46.798 | 874798 | 00003G14 | SPOOF | S | 97.19 | 4 |
| 2904 | CLM2 | 10-May-12 | 12:38:47.222 | 874817 | 00003G19 | FLIP | B | 97.20 | 49 |
| 2905 | CLM2 | 10-May-12 | 12:38:52.791 | 875970 | 00003G26 | SPOOF | B | 97.21 | 49 |
| 2906 | CLM2 | 10-May-12 | 12:38:52.794 | 875971 | 00003G27 | SPOOF | B | 97.21 | 4 |
| 2907 | CLM2 | 10-May-12 | 12:38:53.225 | 876074 | 00003G2B | FLIP | S | 97.21 | 50 |
| 2908 | CLM2 | 10-May-12 | 12:38:55.432 | 876425 | 00003G2Y | SPOOF | S | 97.21 | 51 |
| 2909 | CLM2 | 10-May-12 | 12:38:55.447 | 876453 | 00003G2Z | SPOOF | S | 97.21 | 4 |
| 2910 | CLM2 | 10-May-12 | 12:38:55.838 | 876522 | 00003G34 | SPOOF | S | 97.20 | 4 |
| 2911 | CLM2 | 10-May-12 | 12:38:56.242 | 876531 | 00003G3A | FLIP | B | 97.21 | 48 |
| 2912 | CLM2 | 10-May-12 | 12:38:58.063 | 876875 | 00003G3H | SPOOF | B | 97.21 | 4 |
| 2913 | CLM2 | 10-May-12 | 12:38:58.423 | 876899 | 00003G3I | SPOOF | B | 97.21 | 52 |
| 2914 | CLM2 | 10-May-12 | 12:38:58.425 | 876900 | 00003G3J | SPOOF | B | 97.21 | 4 |
| 2915 | CLM2 | 10-May-12 | 12:38:58.930 | 876949 | 00003G3Q | FLIP | S | 97.20 | 52 |
| 2916 | CLM2 | 10-May-12 | 12:39:17.728 | 880330 | 00003G62 | SPOOF | B | 97.23 | 50 |
| 2917 | CLM2 | 10-May-12 | 12:39:17.736 | 880338 | 00003G63 | SPOOF | B | 97.23 | 4 |
| 2918 | CLM2 | 10-May-12 | 12:39:18.345 | 880395 | 00003G66 | FLIP | S | 97.23 | 51 |
| 2919 | CLM2 | 10-May-12 | 12:39:27.456 | 881661 | 00003G6T | SPOOF | S | 97.19 | 4 |
| 2920 | CLM2 | 10-May-12 | 12:39:27.585 | 881672 | 00003G6U | SPOOF | S | 97.19 | 4 |
| 2921 | CLM2 | 10-May-12 | 12:39:27.850 | 881684 | 00003G6V | SPOOF | S | 97.19 | 51 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2922 | CLM2 | 10-May-12 | 12:39:27.855 | 881692 | 00003G6W | SPOOF | S | 97.19 | 4 |
| 2923 | CLM2 | 10-May-12 | 12:39:27.995 | 881741 | 00003G6X | SPOOF | S | 97.19 | 4 |
| 2924 | CLM2 | 10-May-12 | 12:39:28.339 | 881751 | 00003G74 | FLIP | B | 97.21 | 50 |
| 2925 | CLM2 | 10-May-12 | 12:39:33.145 | 882633 | 00003G78 | SPOOF | S | 97.22 | 52 |
| 2926 | CLM2 | 10-May-12 | 12:39:33.148 | 882636 | 00003G79 | SPOOF | S | 97.22 | 4 |
| 2927 | CLM2 | 10-May-12 | 12:39:33.553 | 882690 | 00003G7C | FLIP | B | 97.22 | 51 |
| 2928 | CLM2 | 10-May-12 | 12:39:37.073 | 883337 | 00003G7V | SPOOF | B | 97.22 | 48 |
| 2929 | CLM2 | 10-May-12 | 12:39:37.074 | 883338 | 00003G7W | SPOOF | B | 97.22 | 4 |
| 2930 | CLM2 | 10-May-12 | 12:39:37.937 | 883419 | 00003G7Z | FLIP | S | 97.22 | 48 |
| 2931 | CLM2 | 10-May-12 | 12:41:36.211 | 894815 | 00003GIY | SPOOF | S | 97.15 | 4 |
| 2932 | CLM2 | 10-May-12 | 12:41:36.315 | 894820 | 00003GIZ | SPOOF | S | 97.15 | 4 |
| 2933 | CLM2 | 10-May-12 | 12:41:36.451 | 894830 | 00003GJ0 | SPOOF | S | 97.15 | 4 |
| 2934 | CLM2 | 10-May-12 | 12:41:36.548 | 894835 | 00003GJ1 | SPOOF | S | 97.15 | 4 |
| 2935 | CLM2 | 10-May-12 | 12:41:36.651 | 894920 | 00003GJ2 | SPOOF | S | 97.15 | 49 |
| 2936 | CLM2 | 10-May-12 | 12:41:37.062 | 895060 | 00003GJ8 | FLIP | B | 97.15 | 52 |
| 2937 | CLM2 | 10-May-12 | 12:41:38.940 | 895341 | 00003GJG | SPOOF | S | 97.16 | 4 |
| 2938 | CLM2 | 10-May-12 | 12:41:39.124 | 895342 | 00003GJH | SPOOF | S | 97.16 | 49 |
| 2939 | CLM2 | 10-May-12 | 12:41:39.126 | 895343 | 00003GJI | SPOOF | S | 97.16 | 4 |
| 2940 | CLM2 | 10-May-12 | 12:41:39.629 | 895419 | 00003GJQ | FLIP | B | 97.16 | 52 |
| 2941 | CLM2 | 10-May-12 | 12:41:48.358 | 897073 | 00003GL2 | SPOOF | S | 97.14 | 4 |
| 2942 | CLM2 | 10-May-12 | 12:41:48.516 | 897117 | 00003GL7 | SPOOF | S | 97.14 | 4 |
| 2943 | CLM2 | 10-May-12 | 12:41:48.564 | 897120 | 00003GL8 | SPOOF | S | 97.14 | 48 |
| 2944 | CLM2 | 10-May-12 | 12:41:48.572 | 897127 | 00003GL9 | SPOOF | S | 97.14 | 4 |
| 2945 | CLM2 | 10-May-12 | 12:41:49.054 | 897250 | 00003GLO | FLIP | B | 97.15 | 49 |
| 2946 | CLM2 | 10-May-12 | 12:42:03.404 | 899679 | 00003GOC | SPOOF | B | 97.16 | 52 |
| 2947 | CLM2 | 10-May-12 | 12:42:03.406 | 899680 | 00003GOD | SPOOF | B | 97.16 | 4 |
| 2948 | CLM2 | 10-May-12 | 12:42:03.917 | 899750 | 00003GOI | FLIP | S | 97.16 | 48 |
| 2949 | CLM2 | 10-May-12 | 12:42:05.294 | 899902 | 00003GOO | SPOOF | B | 97.16 | 52 |
| 2950 | CLM2 | 10-May-12 | 12:42:05.295 | 899903 | 00003GOP | SPOOF | B | 97.16 | 4 |
| 2951 | CLM2 | 10-May-12 | 12:42:05.638 | 899948 | 00003GOS | FLIP | S | 97.16 | 51 |
| 2952 | CLM2 | 10-May-12 | 12:42:13.269 | 900952 | 00003GPP | SPOOF | S | 97.16 | 48 |
| 2953 | CLM2 | 10-May-12 | 12:42:13.276 | 900956 | 00003GPQ | SPOOF | S | 97.16 | 4 |
| 2954 | CLM2 | 10-May-12 | 12:42:13.758 | 900964 | 00003GPV | FLIP | B | 97.16 | 48 |
| 2955 | CLM2 | 10-May-12 | 12:42:18.005 | 901434 | 00003GQJ | SPOOF | B | 97.16 | 51 |
| 2956 | CLM2 | 10-May-12 | 12:42:18.012 | 901455 | 00003GQK | SPOOF | B | 97.16 | 4 |
| 2957 | CLM2 | 10-May-12 | 12:42:18.502 | 901520 | 00003GQO | FLIP | S | 97.16 | 50 |
| 2958 | CLM2 | 10-May-12 | 12:42:19.197 | 901693 | 00003GQS | SPOOF | S | 97.16 | 48 |
| 2959 | CLM2 | 10-May-12 | 12:42:19.211 | 901707 | 00003GQT | SPOOF | S | 97.16 | 4 |
| 2960 | CLM2 | 10-May-12 | 12:42:19.646 | 901724 | 00003GQX | FLIP | B | 97.16 | 49 |
| 2961 | CLM2 | 10-May-12 | 12:42:21.501 | 901945 | 00003GR3 | SPOOF | B | 97.17 | 48 |
| 2962 | CLM2 | 10-May-12 | 12:42:21.517 | 901966 | 00003GR4 | SPOOF | B | 97.17 | 4 |
| 2963 | CLM2 | 10-May-12 | 12:42:22.078 | 902025 | 00003GR9 | FLIP | S | 97.17 | 51 |
| 2964 | CLM2 | 10-May-12 | 12:42:23.645 | 902160 | 00003GRF | SPOOF | S | 97.17 | 4 |
| 2965 | CLM2 | 10-May-12 | 12:42:23.781 | 902168 | 00003GRG | SPOOF | S | 97.17 | 4 |
| 2966 | CLM2 | 10-May-12 | 12:42:23.894 | 902208 | 00003GRH | SPOOF | S | 97.17 | 4 |
| 2967 | CLM2 | 10-May-12 | 12:42:23.999 | 902212 | 00003GRI | SPOOF | S | 97.17 | 4 |
| 2968 | CLM2 | 10-May-12 | 12:42:24.099 | 902219 | 00003GRJ | SPOOF | S | 97.17 | 4 |
| 2969 | CLM2 | 10-May-12 | 12:42:24.543 | 902225 | 00003GRT | FLIP | B | 97.17 | 49 |
| 2970 | CLM2 | 10-May-12 | 12:42:26.205 | 902410 | 00003GS2 | SPOOF | B | 97.17 | 48 |
| 2971 | CLM2 | 10-May-12 | 12:42:26.207 | 902411 | 00003GS3 | SPOOF | B | 97.17 | 4 |
| 2972 | CLM2 | 10-May-12 | 12:42:26.790 | 902499 | 00003GS7 | FLIP | S | 97.17 | 51 |
| 2973 | CLM2 | 10-May-12 | 12:42:28.390 | 902698 | 00003GSD | SPOOF | S | 97.17 | 52 |
| 2974 | CLM2 | 10-May-12 | 12:42:28.412 | 902730 | 00003GSE | SPOOF | S | 97.17 | 4 |
| 2975 | CLM2 | 10-May-12 | 12:42:28.837 | 902741 | 00003GSF | SPOOF | S | 97.17 | 48 |
| 2976 | CLM2 | 10-May-12 | 12:42:28.844 | 902753 | 00003GSG | SPOOF | S | 97.17 | 4 |
| 2977 | CLM2 | 10-May-12 | 12:42:29.271 | 902786 | 00003GSM | FLIP | B | 97.17 | 48 |
| 2978 | CLM2 | 10-May-12 | 13:12:18.396 | 1138482 | 00003MU9 | SPOOF | B | 97.32 | 50 |
| 2979 | CLM2 | 10-May-12 | 13:12:18.397 | 1138483 | 00003MUA | SPOOF | B | 97.32 | 4 |
| 2980 | CLM2 | 10-May-12 | 13:12:18.564 | 1138539 | 00003MUB | SPOOF | B | 97.32 | 4 |
| 2981 | CLM2 | 10-May-12 | 13:12:18.571 | 1138541 | 00003MUC | SPOOF | B | 97.32 | 52 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 2982 | CLM2 | 10-May-12 | 13:12:19.023 | 1138767 | 00003MUY | FLIP | S | 97.31 | 52 |
| 2983 | CLM2 | 10-May-12 | 13:12:37.502 | 1146226 | 00003MZB | SPOOF | S | 97.33 | 4 |
| 2984 | CLM2 | 10-May-12 | 13:12:37.516 | 1146242 | 00003MZD | SPOOF | S | 97.33 | 48 |
| 2985 | CLM2 | 10-May-12 | 13:12:38.169 | 1146511 | 00003MZN | FLIP | B | 97.33 | 50 |
| 2986 | CLM2 | 10-May-12 | 13:12:42.517 | 1147940 | 00003N0L | SPOOF | B | 97.33 | 49 |
| 2987 | CLM2 | 10-May-12 | 13:12:42.524 | 1147953 | 00003N0M | SPOOF | B | 97.33 | 4 |
| 2988 | CLM2 | 10-May-12 | 13:12:42.678 | 1147973 | 00003N0N | SPOOF | B | 97.33 | 50 |
| 2989 | CLM2 | 10-May-12 | 13:12:42.684 | 1147980 | 00003N0O | SPOOF | B | 97.33 | 4 |
| 2990 | CLM2 | 10-May-12 | 13:12:42.983 | 1148007 | 00003N0W | FLIP | S | 97.33 | 50 |
| 2991 | CLM2 | 10-May-12 | 13:13:04.012 | 1156746 | 00003NKC | SPOOF | B | 97.29 | 4 |
| 2992 | CLM2 | 10-May-12 | 13:13:04.125 | 1156807 | 00003NKD | SPOOF | B | 97.29 | 52 |
| 2993 | CLM2 | 10-May-12 | 13:13:04.132 | 1156813 | 00003NKE | SPOOF | B | 97.29 | 4 |
| 2994 | CLM2 | 10-May-12 | 13:13:04.464 | 1157080 | 00003NKP | FLIP | S | 97.29 | 50 |
| 2995 | CLM2 | 10-May-12 | 13:13:07.830 | 1157950 | 00003NLR | SPOOF | B | 97.29 | 51 |
| 2996 | CLM2 | 10-May-12 | 13:13:07.845 | 1157964 | 00003NLS | SPOOF | B | 97.29 | 4 |
| 2997 | CLM2 | 10-May-12 | 13:13:07.941 | 1158003 | 00003NLT | SPOOF | B | 97.29 | 51 |
| 2998 | CLM2 | 10-May-12 | 13:13:07.948 | 1158016 | 00003NLU | SPOOF | B | 97.29 | 4 |
| 2999 | CLM2 | 10-May-12 | 13:13:08.077 | 1158047 | 00003NLV | SPOOF | B | 97.29 | 48 |
| 3000 | CLM2 | 10-May-12 | 13:13:08.335 | 1158107 | 00003NM1 | FLIP | S | 97.29 | 51 |
| 3001 | CLM2 | 10-May-12 | 13:13:32.799 | 1164554 | 00003NPY | SPOOF | B | 97.30 | 50 |
| 3002 | CLM2 | 10-May-12 | 13:13:32.805 | 1164566 | 00003NPZ | SPOOF | B | 97.30 | 4 |
| 3003 | CLM2 | 10-May-12 | 13:13:32.927 | 1164576 | 00003NQ0 | SPOOF | B | 97.30 | 52 |
| 3004 | CLM2 | 10-May-12 | 13:13:32.933 | 1164595 | 00003NQ1 | SPOOF | B | 97.30 | 4 |
| 3005 | CLM2 | 10-May-12 | 13:13:33.030 | 1164616 | 00003NQ2 | SPOOF | B | 97.30 | 50 |
| 3006 | CLM2 | 10-May-12 | 13:13:33.036 | 1164620 | 00003NQ3 | SPOOF | B | 97.30 | 4 |
| 3007 | CLM2 | 10-May-12 | 13:13:33.352 | 1164650 | 00003NQC | FLIP | S | 97.30 | 49 |
| 3008 | CLM2 | 10-May-12 | 13:13:34.878 | 1164889 | 00003NQI | SPOOF | B | 97.29 | 50 |
| 3009 | CLM2 | 10-May-12 | 13:13:34.880 | 1164891 | 00003NQJ | SPOOF | B | 97.29 | 4 |
| 3010 | CLM2 | 10-May-12 | 13:13:34.990 | 1164906 | 00003NQK | SPOOF | B | 97.29 | 50 |
| 3011 | CLM2 | 10-May-12 | 13:13:34.997 | 1164919 | 00003NQL | SPOOF | B | 97.29 | 4 |
| 3012 | CLM2 | 10-May-12 | 13:13:35.102 | 1164936 | 00003NQM | SPOOF | B | 97.29 | 48 |
| 3013 | CLM2 | 10-May-12 | 13:13:35.109 | 1164937 | 00003NQN | SPOOF | B | 97.29 | 4 |
| 3014 | CLM2 | 10-May-12 | 13:13:35.431 | 1164954 | 00003NQU | FLIP | S | 97.29 | 50 |
| 3015 | CLM2 | 10-May-12 | 13:13:48.135 | 1167066 | 00003NSF | SPOOF | B | 97.29 | 51 |
| 3016 | CLM2 | 10-May-12 | 13:13:48.139 | 1167071 | 00003NSG | SPOOF | B | 97.29 | 4 |
| 3017 | CLM2 | 10-May-12 | 13:13:48.524 | 1167161 | 00003NSN | FLIP | S | 97.29 | 49 |
| 3018 | CLM2 | 10-May-12 | 13:14:30.812 | 1180563 | 00003NZQ | SPOOF | B | 97.14 | 52 |
| 3019 | CLM2 | 10-May-12 | 13:14:30.820 | 1180564 | 00003NZR | SPOOF | B | 97.14 | 4 |
| 3020 | CLM2 | 10-May-12 | 13:14:31.209 | 1180733 | 00003NZV | FLIP | S | 97.14 | 52 |
| 3021 | CLM2 | 10-May-12 | 13:14:32.912 | 1181124 | 00003O01 | SPOOF | S | 97.13 | 51 |
| 3022 | CLM2 | 10-May-12 | 13:14:32.919 | 1181133 | 00003O02 | SPOOF | S | 97.13 | 4 |
| 3023 | CLM2 | 10-May-12 | 13:14:33.385 | 1181318 | 00003O05 | FLIP | B | 97.13 | 49 |
| 3024 | CLM2 | 10-May-12 | 13:14:34.224 | 1181541 | 00003O08 | SPOOF | B | 97.13 | 52 |
| 3025 | CLM2 | 10-May-12 | 13:14:34.225 | 1181542 | 00003O09 | SPOOF | B | 97.13 | 4 |
| 3026 | CLM2 | 10-May-12 | 13:14:34.570 | 1181585 | 00003O0D | FLIP | S | 97.13 | 48 |
| 3027 | CLM2 | 10-May-12 | 13:14:36.815 | 1181881 | 00003O0L | SPOOF | S | 97.13 | 48 |
| 3028 | CLM2 | 10-May-12 | 13:14:36.823 | 1181892 | 00003O0M | SPOOF | S | 97.13 | 4 |
| 3029 | CLM2 | 10-May-12 | 13:14:37.107 | 1181964 | 00003O0N | SPOOF | S | 97.12 | 4 |
| 3030 | CLM2 | 10-May-12 | 13:14:37.239 | 1181970 | 00003O0Q | SPOOF | S | 97.12 | 4 |
| 3031 | CLM2 | 10-May-12 | 13:14:37.580 | 1182032 | 00003O0Y | FLIP | B | 97.13 | 48 |
| 3032 | CLM2 | 10-May-12 | 13:14:39.905 | 1182660 | 00003O1L | SPOOF | B | 97.15 | 52 |
| 3033 | CLM2 | 10-May-12 | 13:14:39.907 | 1182662 | 00003O1M | SPOOF | B | 97.15 | 4 |
| 3034 | CLM2 | 10-May-12 | 13:14:40.458 | 1183130 | 00003O1W | FLIP | S | 97.15 | 51 |
| 3035 | CLM2 | 10-May-12 | 13:14:50.368 | 1185559 | 00003O4P | SPOOF | S | 97.16 | 50 |
| 3036 | CLM2 | 10-May-12 | 13:14:50.371 | 1185560 | 00003O4Q | SPOOF | S | 97.16 | 4 |
| 3037 | CLM2 | 10-May-12 | 13:14:50.673 | 1185613 | 00003O4R | SPOOF | S | 97.15 | 4 |
| 3038 | CLM2 | 10-May-12 | 13:14:50.679 | 1185615 | 00003O4S | SPOOF | S | 97.15 | 51 |
| 3039 | CLM2 | 10-May-12 | 13:14:50.827 | 1185667 | 00003O4T | SPOOF | S | 97.15 | 4 |
| 3040 | CLM2 | 10-May-12 | 13:14:50.926 | 1185682 | 00003O4U | SPOOF | S | 97.15 | 4 |
| 3041 | CLM2 | 10-May-12 | 13:14:51.211 | 1185694 | 00003O51 | FLIP | B | 97.16 | 52 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|----------|-------------|----------------|
| 3042 | CLM2 | 10-May-12 | 13:14:58.337 | 1187422 | 00003O7S | SPOOF | B | 97.16 | 4 |
| 3043 | CLM2 | 10-May-12 | 13:14:58.351 | 1187426 | 00003O7T | SPOOF | B | 97.16 | 51 |
| 3044 | CLM2 | 10-May-12 | 13:14:58.566 | 1187561 | 00003O7X | SPOOF | B | 97.16 | 48 |
| 3045 | CLM2 | 10-May-12 | 13:14:58.566 | 1187562 | 00003O7Y | SPOOF | B | 97.16 | 4 |
| 3046 | CLM2 | 10-May-12 | 13:14:58.688 | 1187587 | 00003O7Z | SPOOF | B | 97.16 | 51 |
| 3047 | CLM2 | 10-May-12 | 13:14:58.690 | 1187588 | 00003O80 | SPOOF | B | 97.16 | 4 |
| 3048 | CLM2 | 10-May-12 | 13:14:58.816 | 1187606 | 00003O81 | SPOOF | B | 97.16 | 4 |
| 3049 | CLM2 | 10-May-12 | 13:14:59.187 | 1187629 | 00003O8E | FLIP | S | 97.15 | 49 |
| 3050 | CLM2 | 10-May-12 | 13:15:26.563 | 1193869 | 00003OBM | SPOOF | B | 97.21 | 49 |
| 3051 | CLM2 | 10-May-12 | 13:15:26.564 | 1193870 | 00003OBN | SPOOF | B | 97.21 | 4 |
| 3052 | CLM2 | 10-May-12 | 13:15:26.922 | 1193949 | 00003OBQ | FLIP | S | 97.21 | 48 |
| 3053 | CLM2 | 10-May-12 | 13:15:30.177 | 1195293 | 00003OFF | SPOOF | S | 97.18 | 49 |
| 3054 | CLM2 | 10-May-12 | 13:15:30.186 | 1195306 | 00003OFG | SPOOF | S | 97.18 | 4 |
| 3055 | CLM2 | 10-May-12 | 13:15:30.304 | 1195397 | 00003OFQ | SPOOF | S | 97.18 | 4 |
| 3056 | CLM2 | 10-May-12 | 13:15:30.420 | 1195420 | 00003OFR | SPOOF | S | 97.18 | 4 |
| 3057 | CLM2 | 10-May-12 | 13:15:30.738 | 1195504 | 00003OFW | FLIP | B | 97.18 | 52 |
| 3058 | CLM2 | 10-May-12 | 13:16:00.658 | 1202057 | 00003ON2 | SPOOF | B | 97.25 | 52 |
| 3059 | CLM2 | 10-May-12 | 13:16:00.665 | 1202064 | 00003ON3 | SPOOF | B | 97.25 | 4 |
| 3060 | CLM2 | 10-May-12 | 13:16:00.818 | 1202109 | 00003ON4 | SPOOF | B | 97.25 | 48 |
| 3061 | CLM2 | 10-May-12 | 13:16:00.819 | 1202110 | 00003ON5 | SPOOF | B | 97.25 | 4 |
| 3062 | CLM2 | 10-May-12 | 13:16:01.236 | 1202303 | 00003ONK | FLIP | S | 97.25 | 52 |
| 3063 | CLM2 | 10-May-12 | 13:16:14.639 | 1206969 | 00003OQT | SPOOF | B | 97.18 | 49 |
| 3064 | CLM2 | 10-May-12 | 13:16:14.641 | 1206970 | 00003OQU | SPOOF | B | 97.18 | 4 |
| 3065 | CLM2 | 10-May-12 | 13:16:15.052 | 1207130 | 00003OQX | FLIP | S | 97.18 | 52 |
| 3066 | CLM2 | 10-May-12 | 13:16:35.258 | 1212605 | 00003OTV | SPOOF | S | 97.17 | 4 |
| 3067 | CLM2 | 10-May-12 | 13:16:35.330 | 1212628 | 00003OTW | SPOOF | S | 97.17 | 52 |
| 3068 | CLM2 | 10-May-12 | 13:16:35.435 | 1212658 | 00003OTX | SPOOF | S | 97.17 | 51 |
| 3069 | CLM2 | 10-May-12 | 13:16:35.450 | 1212661 | 00003OTY | SPOOF | S | 97.17 | 4 |
| 3070 | CLM2 | 10-May-12 | 13:16:35.546 | 1212668 | 00003OTZ | SPOOF | S | 97.16 | 49 |
| 3071 | CLM2 | 10-May-12 | 13:16:35.554 | 1212674 | 00003OU0 | SPOOF | S | 97.16 | 4 |
| 3072 | CLM2 | 10-May-12 | 13:16:36.158 | 1212953 | 00003OUE | FLIP | B | 97.17 | 48 |
| 3073 | CLM2 | 10-May-12 | 13:16:49.411 | 1215195 | 00003OV1 | SPOOF | B | 97.17 | 50 |
| 3074 | CLM2 | 10-May-12 | 13:16:49.418 | 1215203 | 00003OV2 | SPOOF | B | 97.17 | 4 |
| 3075 | CLM2 | 10-May-12 | 13:16:49.564 | 1215326 | 00003OV3 | SPOOF | B | 97.17 | 49 |
| 3076 | CLM2 | 10-May-12 | 13:16:49.570 | 1215341 | 00003OV4 | SPOOF | B | 97.17 | 4 |
| 3077 | CLM2 | 10-May-12 | 13:16:49.925 | 1215395 | 00003OV9 | FLIP | S | 97.17 | 52 |
| 3078 | CLM2 | 10-May-12 | 13:16:51.949 | 1215942 | 00003OW9 | SPOOF | B | 97.16 | 51 |
| 3079 | CLM2 | 10-May-12 | 13:16:51.949 | 1215943 | 00003OWC | SPOOF | B | 97.16 | 4 |
| 3080 | CLM2 | 10-May-12 | 13:16:52.396 | 1215984 | 00003OWI | FLIP | S | 97.16 | 48 |
| 3081 | CLM2 | 10-May-12 | 13:16:58.267 | 1216915 | 00003OXC | SPOOF | B | 97.17 | 52 |
| 3082 | CLM2 | 10-May-12 | 13:16:58.270 | 1216916 | 00003OXD | SPOOF | B | 97.17 | 4 |
| 3083 | CLM2 | 10-May-12 | 13:16:58.749 | 1217080 | 00003OXJ | FLIP | S | 97.17 | 52 |
| 3084 | CLM2 | 10-May-12 | 13:17:08.676 | 1219374 | 00003OZH | SPOOF | S | 97.16 | 4 |
| 3085 | CLM2 | 10-May-12 | 13:17:08.683 | 1219376 | 00003OZI | SPOOF | S | 97.16 | 51 |
| 3086 | CLM2 | 10-May-12 | 13:17:08.828 | 1219410 | 00003OZJ | SPOOF | S | 97.16 | 48 |
| 3087 | CLM2 | 10-May-12 | 13:17:08.834 | 1219423 | 00003OZK | SPOOF | S | 97.16 | 4 |
| 3088 | CLM2 | 10-May-12 | 13:17:09.189 | 1219568 | 00003OZQ | FLIP | B | 97.16 | 51 |
| 3089 | CLM2 | 10-May-12 | 13:17:24.493 | 1222500 | 00003P1C | SPOOF | S | 97.17 | 48 |
| 3090 | CLM2 | 10-May-12 | 13:17:24.547 | 1222516 | 00003P1D | SPOOF | S | 97.17 | 4 |
| 3091 | CLM2 | 10-May-12 | 13:17:24.691 | 1222590 | 00003P1G | SPOOF | S | 97.17 | 4 |
| 3092 | CLM2 | 10-May-12 | 13:17:24.998 | 1222654 | 00003P1L | FLIP | B | 97.17 | 49 |
| 3093 | CLM2 | 10-May-12 | 13:17:26.764 | 1222977 | 00003P1S | SPOOF | S | 97.19 | 49 |
| 3094 | CLM2 | 10-May-12 | 13:17:26.785 | 1222987 | 00003P1T | SPOOF | S | 97.19 | 4 |
| 3095 | CLM2 | 10-May-12 | 13:17:27.124 | 1223105 | 00003P1U | SPOOF | S | 97.18 | 4 |
| 3096 | CLM2 | 10-May-12 | 13:17:27.131 | 1223107 | 00003P1V | SPOOF | S | 97.18 | 51 |
| 3097 | CLM2 | 10-May-12 | 13:17:27.268 | 1223134 | 00003P1W | SPOOF | S | 97.18 | 50 |
| 3098 | CLM2 | 10-May-12 | 13:17:27.276 | 1223152 | 00003P1X | SPOOF | S | 97.18 | 4 |
| 3099 | CLM2 | 10-May-12 | 13:17:27.599 | 1223189 | 00003P24 | FLIP | B | 97.19 | 51 |
| 3100 | CLM2 | 10-May-12 | 13:17:29.836 | 1223686 | 00003P2S | SPOOF | S | 97.20 | 50 |
| 3101 | CLM2 | 10-May-12 | 13:17:29.840 | 1223696 | 00003P2T | SPOOF | S | 97.20 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3102 | CLM2 | 10-May-12 | 13:17:30.296 | 1223812 | 00003P2W | FLIP | B | 97.20 | 50 |
| 3103 | CLM2 | 10-May-12 | 13:17:57.965 | 1230017 | 00003P8W | SPOOF | B | 97.19 | 50 |
| 3104 | CLM2 | 10-May-12 | 13:17:57.973 | 1230027 | 00003P8X | SPOOF | B | 97.19 | 4 |
| 3105 | CLM2 | 10-May-12 | 13:17:58.133 | 1230150 | 00003P8Y | SPOOF | B | 97.19 | 4 |
| 3106 | CLM2 | 10-May-12 | 13:17:58.141 | 1230152 | 00003P8Z | SPOOF | B | 97.19 | 49 |
| 3107 | CLM2 | 10-May-12 | 13:17:58.211 | 1230167 | 00003P90 | SPOOF | B | 97.19 | 4 |
| 3108 | CLM2 | 10-May-12 | 13:17:58.888 | 1230236 | 00003P9B | FLIP | S | 97.18 | 51 |
| 3109 | CLM2 | 10-May-12 | 13:18:00.525 | 1230808 | 00003P9P | SPOOF | S | 97.18 | 4 |
| 3110 | CLM2 | 10-May-12 | 13:18:00.711 | 1230818 | 00003P9U | SPOOF | S | 97.18 | 50 |
| 3111 | CLM2 | 10-May-12 | 13:18:00.712 | 1230819 | 00003P9V | SPOOF | S | 97.18 | 4 |
| 3112 | CLM2 | 10-May-12 | 13:18:01.300 | 1230965 | 00003PA0 | FLIP | B | 97.18 | 48 |
| 3113 | CLM2 | 10-May-12 | 13:18:10.957 | 1233432 | 00003PCW | SPOOF | S | 97.18 | 51 |
| 3114 | CLM2 | 10-May-12 | 13:18:10.964 | 1233439 | 00003PCX | SPOOF | S | 97.18 | 4 |
| 3115 | CLM2 | 10-May-12 | 13:18:11.391 | 1233545 | 00003PD2 | FLIP | B | 97.18 | 48 |
| 3116 | CLM2 | 10-May-12 | 13:18:34.726 | 1239567 | 00003PKG | SPOOF | S | 97.22 | 4 |
| 3117 | CLM2 | 10-May-12 | 13:18:34.830 | 1239896 | 00003PKH | SPOOF | S | 97.22 | 4 |
| 3118 | CLM2 | 10-May-12 | 13:18:34.965 | 1239941 | 00003PKI | SPOOF | S | 97.22 | 4 |
| 3119 | CLM2 | 10-May-12 | 13:18:35.213 | 1240007 | 00003PKJ | SPOOF | S | 97.22 | 52 |
| 3120 | CLM2 | 10-May-12 | 13:18:35.640 | 1240096 | 00003PKO | FLIP | B | 97.22 | 52 |
| 3121 | CLM2 | 10-May-12 | 13:18:36.638 | 1240344 | 00003PKW | SPOOF | S | 97.23 | 48 |
| 3122 | CLM2 | 10-May-12 | 13:18:36.645 | 1240351 | 00003PKX | SPOOF | S | 97.23 | 4 |
| 3123 | CLM2 | 10-May-12 | 13:18:37.159 | 1240544 | 00003PL8 | FLIP | B | 97.23 | 49 |
| 3124 | CLM2 | 10-May-12 | 13:18:45.550 | 1242014 | 00003QAB | SPOOF | B | 97.24 | 51 |
| 3125 | CLM2 | 10-May-12 | 13:18:45.551 | 1242016 | 00003QAC | SPOOF | B | 97.24 | 4 |
| 3126 | CLM2 | 10-May-12 | 13:18:45.969 | 1242077 | 00003QAH | FLIP | S | 97.24 | 52 |
| 3127 | CLM2 | 10-May-12 | 13:18:53.528 | 1244562 | 00003QY7 | SPOOF | S | 97.20 | 4 |
| 3128 | CLM2 | 10-May-12 | 13:18:53.702 | 1244609 | 00003QYY | SPOOF | S | 97.20 | 52 |
| 3129 | CLM2 | 10-May-12 | 13:18:54.160 | 1244739 | 00003QZ5 | FLIP | B | 97.20 | 52 |
| 3130 | CLM2 | 10-May-12 | 13:19:38.000 | 1252849 | 00003RDO | SPOOF | B | 97.21 | 49 |
| 3131 | CLM2 | 10-May-12 | 13:19:38.001 | 1252850 | 00003RDP | SPOOF | B | 97.21 | 4 |
| 3132 | CLM2 | 10-May-12 | 13:19:38.353 | 1253047 | 00003RDY | FLIP | S | 97.21 | 49 |
| 3133 | CLM2 | 10-May-12 | 13:19:53.864 | 1256584 | 00003RI0 | SPOOF | B | 97.20 | 48 |
| 3134 | CLM2 | 10-May-12 | 13:19:53.870 | 1256590 | 00003RI1 | SPOOF | B | 97.20 | 4 |
| 3135 | CLM2 | 10-May-12 | 13:19:53.992 | 1256899 | 00003RI2 | SPOOF | B | 97.20 | 48 |
| 3136 | CLM2 | 10-May-12 | 13:19:53.999 | 1256916 | 00003RI3 | SPOOF | B | 97.20 | 4 |
| 3137 | CLM2 | 10-May-12 | 13:19:54.353 | 1257217 | 00003RI9 | FLIP | S | 97.20 | 51 |
| 3138 | CLM2 | 10-May-12 | 13:19:57.784 | 1258353 | 00003RJC | SPOOF | B | 97.20 | 48 |
| 3139 | CLM2 | 10-May-12 | 13:19:57.806 | 1258388 | 00003RJD | SPOOF | B | 97.20 | 4 |
| 3140 | CLM2 | 10-May-12 | 13:19:57.904 | 1258395 | 00003RJE | SPOOF | B | 97.20 | 52 |
| 3141 | CLM2 | 10-May-12 | 13:19:57.912 | 1258418 | 00003RJF | SPOOF | B | 97.20 | 4 |
| 3142 | CLM2 | 10-May-12 | 13:19:58.234 | 1258462 | 00003RJK | FLIP | S | 97.20 | 51 |
| 3143 | CLM2 | 10-May-12 | 13:20:04.209 | 1259612 | 00003RLY | SPOOF | B | 97.19 | 48 |
| 3144 | CLM2 | 10-May-12 | 13:20:04.211 | 1259613 | 00003RLZ | SPOOF | B | 97.19 | 4 |
| 3145 | CLM2 | 10-May-12 | 13:20:04.328 | 1259645 | 00003RM0 | SPOOF | B | 97.19 | 50 |
| 3146 | CLM2 | 10-May-12 | 13:20:04.335 | 1259650 | 00003RM1 | SPOOF | B | 97.19 | 4 |
| 3147 | CLM2 | 10-May-12 | 13:20:04.730 | 1259689 | 00003RMD | FLIP | S | 97.18 | 49 |
| 3148 | CLM2 | 10-May-12 | 13:20:05.728 | 1260093 | 00003RMO | SPOOF | B | 97.18 | 50 |
| 3149 | CLM2 | 10-May-12 | 13:20:05.736 | 1260107 | 00003RMP | SPOOF | B | 97.18 | 4 |
| 3150 | CLM2 | 10-May-12 | 13:20:05.856 | 1260153 | 00003RMR | SPOOF | B | 97.18 | 50 |
| 3151 | CLM2 | 10-May-12 | 13:20:05.879 | 1260184 | 00003RMS | SPOOF | B | 97.18 | 4 |
| 3152 | CLM2 | 10-May-12 | 13:20:06.242 | 1260231 | 00003RMX | FLIP | S | 97.18 | 49 |
| 3153 | CLM2 | 10-May-12 | 13:20:19.064 | 1264467 | 00003RRI | SPOOF | S | 97.17 | 4 |
| 3154 | CLM2 | 10-May-12 | 13:20:19.658 | 1264757 | 00003RRQ | SPOOF | S | 97.17 | 4 |
| 3155 | CLM2 | 10-May-12 | 13:20:20.017 | 1264955 | 00003RS0 | FLIP | B | 97.17 | 48 |
| 3156 | CLM2 | 10-May-12 | 13:20:40.665 | 1273556 | 00003RZ7 | SPOOF | B | 97.12 | 52 |
| 3157 | CLM2 | 10-May-12 | 13:20:40.673 | 1273561 | 00003RZ8 | SPOOF | B | 97.12 | 4 |
| 3158 | CLM2 | 10-May-12 | 13:20:41.130 | 1273679 | 00003RZD | FLIP | S | 97.12 | 51 |
| 3159 | CLM2 | 10-May-12 | 13:20:45.089 | 1276278 | 00003S0R | SPOOF | B | 97.12 | 48 |
| 3160 | CLM2 | 10-May-12 | 13:20:45.092 | 1276279 | 00003S0S | SPOOF | B | 97.12 | 4 |
| 3161 | CLM2 | 10-May-12 | 13:20:45.458 | 1276405 | 00003S0V | FLIP | S | 97.12 | 48 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3162 | CLM2 | 10-May-12 | 13:20:47.434 | 1276726 | 00003S13 | SPOOF | B | 97.11 | 4 |
| 3163 | CLM2 | 10-May-12 | 13:20:47.777 | 1276740 | 00003S14 | SPOOF | B | 97.11 | 52 |
| 3164 | CLM2 | 10-May-12 | 13:20:47.780 | 1276741 | 00003S15 | SPOOF | B | 97.11 | 4 |
| 3165 | CLM2 | 10-May-12 | 13:20:48.178 | 1276828 | 00003S1B | FLIP | S | 97.11 | 52 |
| 3166 | CLM2 | 10-May-12 | 13:20:50.809 | 1277402 | 00003S1R | SPOOF | S | 97.10 | 4 |
| 3167 | CLM2 | 10-May-12 | 13:20:51.065 | 1277473 | 00003S1S | SPOOF | S | 97.10 | 48 |
| 3168 | CLM2 | 10-May-12 | 13:20:51.539 | 1277618 | 00003S1Y | FLIP | B | 97.10 | 52 |
| 3169 | CLM2 | 10-May-12 | 13:21:04.018 | 1281367 | 00003S6P | SPOOF | S | 97.11 | 50 |
| 3170 | CLM2 | 10-May-12 | 13:21:04.332 | 1281448 | 00003S6Q | SPOOF | S | 97.11 | 4 |
| 3171 | CLM2 | 10-May-12 | 13:21:04.756 | 1281479 | 00003S6W | FLIP | B | 97.12 | 52 |
| 3172 | CLM2 | 10-May-12 | 13:21:12.643 | 1283346 | 00003S89 | SPOOF | S | 97.15 | 49 |
| 3173 | CLM2 | 10-May-12 | 13:21:12.649 | 1283352 | 00003S8A | SPOOF | S | 97.15 | 4 |
| 3174 | CLM2 | 10-May-12 | 13:21:13.139 | 1283448 | 00003S8K | FLIP | B | 97.15 | 49 |
| 3175 | CLM2 | 10-May-12 | 13:21:21.730 | 1285995 | 00003SBF | SPOOF | B | 97.15 | 4 |
| 3176 | CLM2 | 10-May-12 | 13:21:22.068 | 1286038 | 00003SBK | SPOOF | B | 97.16 | 4 |
| 3177 | CLM2 | 10-May-12 | 13:21:22.081 | 1286039 | 00003SBL | SPOOF | B | 97.16 | 51 |
| 3178 | CLM2 | 10-May-12 | 13:21:22.268 | 1286057 | 00003SBM | SPOOF | B | 97.16 | 48 |
| 3179 | CLM2 | 10-May-12 | 13:21:22.289 | 1286083 | 00003SBN | SPOOF | B | 97.16 | 4 |
| 3180 | CLM2 | 10-May-12 | 13:21:22.653 | 1286152 | 00003SBY | FLIP | S | 97.15 | 52 |
| 3181 | CLM2 | 10-May-12 | 13:21:28.627 | 1287855 | 00003SDY | SPOOF | B | 97.15 | 4 |
| 3182 | CLM2 | 10-May-12 | 13:21:29.194 | 1288340 | 00003SDZ | SPOOF | B | 97.15 | 51 |
| 3183 | CLM2 | 10-May-12 | 13:21:29.201 | 1288344 | 00003SE0 | SPOOF | B | 97.15 | 4 |
| 3184 | CLM2 | 10-May-12 | 13:21:29.588 | 1288498 | 00003SE5 | FLIP | S | 97.15 | 48 |
| 3185 | CLM2 | 10-May-12 | 13:21:32.930 | 1290091 | 00003SH8 | SPOOF | B | 97.14 | 4 |
| 3186 | CLM2 | 10-May-12 | 13:21:33.227 | 1290128 | 00003SHE | SPOOF | B | 97.14 | 50 |
| 3187 | CLM2 | 10-May-12 | 13:21:33.228 | 1290129 | 00003SHF | SPOOF | B | 97.14 | 4 |
| 3188 | CLM2 | 10-May-12 | 13:21:33.627 | 1290148 | 00003SHJ | FLIP | S | 97.14 | 50 |
| 3189 | CLM2 | 10-May-12 | 13:21:37.091 | 1291154 | 00003SIM | SPOOF | B | 97.13 | 51 |
| 3190 | CLM2 | 10-May-12 | 13:21:37.098 | 1291164 | 00003SIN | SPOOF | B | 97.13 | 4 |
| 3191 | CLM2 | 10-May-12 | 13:21:37.210 | 1291190 | 00003SIO | SPOOF | B | 97.13 | 52 |
| 3192 | CLM2 | 10-May-12 | 13:21:37.218 | 1291203 | 00003SIP | SPOOF | B | 97.13 | 4 |
| 3193 | CLM2 | 10-May-12 | 13:21:37.330 | 1291213 | 00003SIQ | SPOOF | B | 97.13 | 4 |
| 3194 | CLM2 | 10-May-12 | 13:21:37.337 | 1291215 | 00003SIR | SPOOF | B | 97.13 | 48 |
| 3195 | CLM2 | 10-May-12 | 13:21:37.418 | 1291221 | 00003SIS | SPOOF | B | 97.13 | 4 |
| 3196 | CLM2 | 10-May-12 | 13:21:37.425 | 1291223 | 00003SIT | SPOOF | B | 97.13 | 48 |
| 3197 | CLM2 | 10-May-12 | 13:21:37.725 | 1291256 | 00003SJ3 | FLIP | S | 97.12 | 48 |
| 3198 | CLM2 | 10-May-12 | 13:21:41.203 | 1292105 | 00003SK0 | SPOOF | B | 97.11 | 51 |
| 3199 | CLM2 | 10-May-12 | 13:21:41.204 | 1292106 | 00003SK1 | SPOOF | B | 97.11 | 4 |
| 3200 | CLM2 | 10-May-12 | 13:21:41.338 | 1292310 | 00003SK5 | SPOOF | B | 97.11 | 48 |
| 3201 | CLM2 | 10-May-12 | 13:21:41.339 | 1292313 | 00003SK6 | SPOOF | B | 97.11 | 4 |
| 3202 | CLM2 | 10-May-12 | 13:21:41.450 | 1292339 | 00003SK7 | SPOOF | B | 97.11 | 4 |
| 3203 | CLM2 | 10-May-12 | 13:21:41.942 | 1292444 | 00003SKM | FLIP | S | 97.10 | 48 |
| 3204 | CLM2 | 10-May-12 | 13:21:44.338 | 1293115 | 00003SKZ | SPOOF | B | 97.09 | 51 |
| 3205 | CLM2 | 10-May-12 | 13:21:44.345 | 1293118 | 00003SL0 | SPOOF | B | 97.09 | 4 |
| 3206 | CLM2 | 10-May-12 | 13:21:44.852 | 1293322 | 00003SL7 | FLIP | S | 97.09 | 48 |
| 3207 | CLM2 | 10-May-12 | 13:21:51.523 | 1295524 | 00003SNG | SPOOF | S | 97.10 | 49 |
| 3208 | CLM2 | 10-May-12 | 13:21:51.530 | 1295538 | 00003SNH | SPOOF | S | 97.10 | 4 |
| 3209 | CLM2 | 10-May-12 | 13:21:51.683 | 1295551 | 00003SNI | SPOOF | S | 97.10 | 52 |
| 3210 | CLM2 | 10-May-12 | 13:21:51.691 | 1295572 | 00003SNK | SPOOF | S | 97.10 | 4 |
| 3211 | CLM2 | 10-May-12 | 13:21:52.125 | 1295624 | 00003SOB | FLIP | B | 97.11 | 50 |
| 3212 | CLM2 | 10-May-12 | 13:22:07.987 | 1300106 | 00003STS | SPOOF | B | 97.15 | 51 |
| 3213 | CLM2 | 10-May-12 | 13:22:07.994 | 1300114 | 00003STT | SPOOF | B | 97.15 | 4 |
| 3214 | CLM2 | 10-May-12 | 13:22:08.091 | 1300123 | 00003STU | SPOOF | B | 97.15 | 4 |
| 3215 | CLM2 | 10-May-12 | 13:22:08.187 | 1300180 | 00003STV | SPOOF | B | 97.15 | 50 |
| 3216 | CLM2 | 10-May-12 | 13:22:08.191 | 1300181 | 00003STW | SPOOF | B | 97.15 | 4 |
| 3217 | CLM2 | 10-May-12 | 13:22:08.622 | 1300243 | 00003SU4 | FLIP | S | 97.14 | 50 |
| 3218 | CLM2 | 10-May-12 | 13:22:20.660 | 1302890 | 00003SWA | SPOOF | S | 97.11 | 4 |
| 3219 | CLM2 | 10-May-12 | 13:22:20.764 | 1302891 | 00003SWB | SPOOF | S | 97.11 | 4 |
| 3220 | CLM2 | 10-May-12 | 13:22:20.867 | 1302907 | 00003SWC | SPOOF | S | 97.11 | 51 |
| 3221 | CLM2 | 10-May-12 | 13:22:20.874 | 1302915 | 00003SWD | SPOOF | S | 97.11 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3222 | CLM2 | 10-May-12 | 13:22:20.988 | 1302918 | 00003SWE | SPOOF | S | 97.11 | 4 |
| 3223 | CLM2 | 10-May-12 | 13:22:21.107 | 1302921 | 00003SWF | SPOOF | S | 97.11 | 4 |
| 3224 | CLM2 | 10-May-12 | 13:22:21.559 | 1303005 | 00003SWQ | FLIP | B | 97.13 | 49 |
| 3225 | CLM2 | 10-May-12 | 13:22:25.257 | 1304560 | 00003T0E | SPOOF | B | 97.12 | 4 |
| 3226 | CLM2 | 10-May-12 | 13:22:25.548 | 1304596 | 00003T0I | SPOOF | B | 97.13 | 48 |
| 3227 | CLM2 | 10-May-12 | 13:22:25.683 | 1304660 | 00003T0N | SPOOF | B | 97.13 | 48 |
| 3228 | CLM2 | 10-May-12 | 13:22:25.686 | 1304661 | 00003T0O | SPOOF | B | 97.13 | 4 |
| 3229 | CLM2 | 10-May-12 | 13:22:25.788 | 1304720 | 00003T0P | SPOOF | B | 97.13 | 52 |
| 3230 | CLM2 | 10-May-12 | 13:22:25.792 | 1304725 | 00003T0Q | SPOOF | B | 97.13 | 4 |
| 3231 | CLM2 | 10-May-12 | 13:22:26.124 | 1304820 | 00003T0Z | FLIP | S | 97.12 | 50 |
| 3232 | CLM2 | 10-May-12 | 13:22:36.797 | 1307001 | 00003T6E | SPOOF | B | 97.10 | 52 |
| 3233 | CLM2 | 10-May-12 | 13:22:36.804 | 1307008 | 00003T6F | SPOOF | B | 97.10 | 4 |
| 3234 | CLM2 | 10-May-12 | 13:22:37.141 | 1307070 | 00003T6J | FLIP | S | 97.10 | 48 |
| 3235 | CLM2 | 10-May-12 | 13:23:14.181 | 1315774 | 00003TD2 | SPOOF | B | 97.10 | 49 |
| 3236 | CLM2 | 10-May-12 | 13:23:14.185 | 1315783 | 00003TD3 | SPOOF | B | 97.10 | 4 |
| 3237 | CLM2 | 10-May-12 | 13:23:14.437 | 1315841 | 00003TD5 | SPOOF | B | 97.11 | 4 |
| 3238 | CLM2 | 10-May-12 | 13:23:14.444 | 1315842 | 00003TD6 | SPOOF | B | 97.11 | 52 |
| 3239 | CLM2 | 10-May-12 | 13:23:14.573 | 1315865 | 00003TD7 | SPOOF | B | 97.11 | 52 |
| 3240 | CLM2 | 10-May-12 | 13:23:14.580 | 1315874 | 00003TD8 | SPOOF | B | 97.11 | 4 |
| 3241 | CLM2 | 10-May-12 | 13:23:14.983 | 1316039 | 00003TDG | FLIP | S | 97.10 | 48 |
| 3242 | CLM2 | 10-May-12 | 13:23:18.805 | 1316824 | 00003TDX | SPOOF | B | 97.09 | 4 |
| 3243 | CLM2 | 10-May-12 | 13:23:18.933 | 1316836 | 00003TDY | SPOOF | B | 97.09 | 4 |
| 3244 | CLM2 | 10-May-12 | 13:23:18.940 | 1316839 | 00003TDZ | SPOOF | B | 97.09 | 50 |
| 3245 | CLM2 | 10-May-12 | 13:23:19.085 | 1316923 | 00003TE0 | SPOOF | B | 97.09 | 4 |
| 3246 | CLM2 | 10-May-12 | 13:23:19.671 | 1316994 | 00003TE7 | FLIP | S | 97.08 | 52 |
| 3247 | CLM2 | 11-May-12 | 09:16:59.292 | 3725308 | 00000NHJ | SPOOF | S | 96.31 | 4 |
| 3248 | CLM2 | 11-May-12 | 09:16:59.411 | 3725315 | 00000NHK | SPOOF | S | 96.31 | 4 |
| 3249 | CLM2 | 11-May-12 | 09:16:59.515 | 3725324 | 00000NHM | SPOOF | S | 96.30 | 4 |
| 3250 | CLM2 | 11-May-12 | 09:16:59.636 | 3725333 | 00000NHN | SPOOF | S | 96.30 | 4 |
| 3251 | CLM2 | 11-May-12 | 09:16:59.746 | 3725355 | 00000NHQ | SPOOF | S | 96.30 | 4 |
| 3252 | CLM2 | 11-May-12 | 09:16:59.819 | 3725362 | 00000NHR | SPOOF | S | 96.30 | 50 |
| 3253 | CLM2 | 11-May-12 | 09:17:00.262 | 3725444 | 00000NIE | FLIP | B | 96.31 | 52 |
| 3254 | CLM2 | 11-May-12 | 09:17:02.116 | 3725950 | 00000NIE | SPOOF | S | 96.32 | 48 |
| 3255 | CLM2 | 11-May-12 | 09:17:02.118 | 3725951 | 00000NIF | SPOOF | S | 96.32 | 4 |
| 3256 | CLM2 | 11-May-12 | 09:17:03.093 | 3726101 | 00000NIW | FLIP | B | 96.32 | 49 |
| 3257 | CLM2 | 11-May-12 | 09:17:08.549 | 3727455 | 00000NKD | SPOOF | B | 96.32 | 50 |
| 3258 | CLM2 | 11-May-12 | 09:17:08.550 | 3727456 | 00000NKE | SPOOF | B | 96.32 | 4 |
| 3259 | CLM2 | 11-May-12 | 09:17:08.973 | 3727478 | 00000NKJ | FLIP | S | 96.32 | 50 |
| 3260 | CLM2 | 11-May-12 | 09:17:18.075 | 3730789 | 00000NNP | SPOOF | B | 96.35 | 51 |
| 3261 | CLM2 | 11-May-12 | 09:17:18.077 | 3730791 | 00000NNQ | SPOOF | B | 96.35 | 4 |
| 3262 | CLM2 | 11-May-12 | 09:17:18.453 | 3730866 | 00000NNX | FLIP | S | 96.35 | 49 |
| 3263 | CLM2 | 11-May-12 | 09:17:19.421 | 3731117 | 00000NOB | SPOOF | B | 96.34 | 51 |
| 3264 | CLM2 | 11-May-12 | 09:17:19.429 | 3731124 | 00000NOC | SPOOF | B | 96.34 | 4 |
| 3265 | CLM2 | 11-May-12 | 09:17:19.894 | 3731212 | 00000NOI | FLIP | S | 96.34 | 52 |
| 3266 | CLM2 | 11-May-12 | 09:17:21.300 | 3731665 | 00000NP4 | SPOOF | S | 96.33 | 51 |
| 3267 | CLM2 | 11-May-12 | 09:17:21.315 | 3731680 | 00000NP5 | SPOOF | S | 96.33 | 4 |
| 3268 | CLM2 | 11-May-12 | 09:17:21.975 | 3731808 | 00000NPH | FLIP | B | 96.34 | 51 |
| 3269 | CLM2 | 11-May-12 | 09:17:24.100 | 3732243 | 00000NQ4 | SPOOF | B | 96.35 | 49 |
| 3270 | CLM2 | 11-May-12 | 09:17:24.116 | 3732273 | 00000NQ5 | SPOOF | B | 96.35 | 4 |
| 3271 | CLM2 | 11-May-12 | 09:17:24.573 | 3732317 | 00000NQ9 | FLIP | B | 96.35 | 49 |
| 3272 | CLM2 | 11-May-12 | 09:17:25.780 | 3732556 | 00000NQF | SPOOF | B | 96.36 | 50 |
| 3273 | CLM2 | 11-May-12 | 09:17:25.788 | 3732571 | 00000NQG | SPOOF | B | 96.36 | 4 |
| 3274 | CLM2 | 11-May-12 | 09:17:26.334 | 3732673 | 00000NQM | FLIP | S | 96.35 | 51 |
| 3275 | CLM2 | 11-May-12 | 09:17:27.404 | 3732957 | 00000NQX | SPOOF | B | 96.35 | 49 |
| 3276 | CLM2 | 11-May-12 | 09:17:27.421 | 3732999 | 00000NQY | SPOOF | B | 96.35 | 4 |
| 3277 | CLM2 | 11-May-12 | 09:17:27.901 | 3733194 | 00000NR4 | FLIP | B | 96.35 | 51 |
| 3278 | CLM2 | 11-May-12 | 09:17:36.964 | 3734755 | 00000NTN | SPOOF | B | 96.34 | 48 |
| 3279 | CLM2 | 11-May-12 | 09:17:36.971 | 3734762 | 00000NTO | SPOOF | B | 96.34 | 4 |
| 3280 | CLM2 | 11-May-12 | 09:17:37.478 | 3734888 | 00000NTU | FLIP | S | 96.34 | 51 |
| 3281 | CLM2 | 11-May-12 | 09:17:39.205 | 3735309 | 00000NUE | SPOOF | S | 96.34 | 48 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3282 | CLM2 | 11-May-12 | 09:17:39.227 | 3735336 | 00000NUF | SPOOF | S | 96.34 | 4 |
| 3283 | CLM2 | 11-May-12 | 09:17:39.548 | 3735365 | 00000NUI | SPOOF | S | 96.34 | 48 |
| 3284 | CLM2 | 11-May-12 | 09:17:39.555 | 3735368 | 00000NUJ | SPOOF | S | 96.34 | 4 |
| 3285 | CLM2 | 11-May-12 | 09:17:39.917 | 3735402 | 00000NUO | FLIP | B | 96.34 | 48 |
| 3286 | CLM2 | 11-May-12 | 09:17:41.173 | 3735686 | 00000NV5 | SPOOF | S | 96.36 | 52 |
| 3287 | CLM2 | 11-May-12 | 09:17:41.179 | 3735697 | 00000NV6 | SPOOF | S | 96.36 | 4 |
| 3288 | CLM2 | 11-May-12 | 09:17:41.524 | 3735718 | 00000NV7 | SPOOF | S | 96.35 | 4 |
| 3289 | CLM2 | 11-May-12 | 09:17:41.531 | 3735719 | 00000NV8 | SPOOF | S | 96.35 | 49 |
| 3290 | CLM2 | 11-May-12 | 09:17:41.998 | 3735799 | 00000NVF | FLIP | B | 96.36 | 52 |
| 3291 | CLM2 | 11-May-12 | 09:17:44.731 | 3736627 | 00000NWA | SPOOF | S | 96.37 | 4 |
| 3292 | CLM2 | 11-May-12 | 09:17:44.876 | 3736632 | 00000NWC | SPOOF | S | 96.37 | 4 |
| 3293 | CLM2 | 11-May-12 | 09:17:44.883 | 3736633 | 00000NWD | SPOOF | S | 96.37 | 52 |
| 3294 | CLM2 | 11-May-12 | 09:17:45.333 | 3736748 | 00000NWL | FLIP | B | 96.37 | 51 |
| 3295 | CLM2 | 11-May-12 | 09:17:50.749 | 3739090 | 00000NYO | SPOOF | S | 96.43 | 52 |
| 3296 | CLM2 | 11-May-12 | 09:17:50.764 | 3739099 | 00000NYP | SPOOF | S | 96.43 | 4 |
| 3297 | CLM2 | 11-May-12 | 09:17:51.148 | 3739167 | 00000NZD | SPOOF | S | 96.42 | 49 |
| 3298 | CLM2 | 11-May-12 | 09:17:51.155 | 3739178 | 00000NZE | SPOOF | S | 96.42 | 4 |
| 3299 | CLM2 | 11-May-12 | 09:17:51.558 | 3739225 | 00000NZL | FLIP | B | 96.43 | 52 |
| 3300 | CLM2 | 11-May-12 | 09:17:53.629 | 3740146 | 00000O0F | SPOOF | B | 96.43 | 49 |
| 3301 | CLM2 | 11-May-12 | 09:17:53.635 | 3740154 | 00000O0G | SPOOF | B | 96.43 | 4 |
| 3302 | CLM2 | 11-May-12 | 09:17:53.998 | 3740279 | 00000O0P | FLIP | S | 96.43 | 49 |
| 3303 | CLM2 | 11-May-12 | 09:17:56.452 | 3741077 | 00000O1R | SPOOF | S | 96.43 | 51 |
| 3304 | CLM2 | 11-May-12 | 09:17:56.454 | 3741078 | 00000O1S | SPOOF | S | 96.43 | 4 |
| 3305 | CLM2 | 11-May-12 | 09:17:56.788 | 3741123 | 00000O1V | SPOOF | S | 96.42 | 52 |
| 3306 | CLM2 | 11-May-12 | 09:17:56.793 | 3741127 | 00000O1W | SPOOF | S | 96.42 | 4 |
| 3307 | CLM2 | 11-May-12 | 09:17:57.183 | 3741170 | 00000O23 | FLIP | B | 96.43 | 50 |
| 3308 | CLM2 | 11-May-12 | 09:19:02.486 | 3771018 | 00000OYP | SPOOF | B | 96.57 | 4 |
| 3309 | CLM2 | 11-May-12 | 09:19:02.702 | 3771038 | 00000OYS | SPOOF | B | 96.58 | 49 |
| 3310 | CLM2 | 11-May-12 | 09:19:02.704 | 3771039 | 00000OYT | SPOOF | B | 96.58 | 4 |
| 3311 | CLM2 | 11-May-12 | 09:19:02.870 | 3771061 | 00000OYU | SPOOF | B | 96.58 | 4 |
| 3312 | CLM2 | 11-May-12 | 09:19:02.886 | 3771063 | 00000OYV | SPOOF | B | 96.58 | 51 |
| 3313 | CLM2 | 11-May-12 | 09:19:02.966 | 3771076 | 00000OYX | SPOOF | B | 96.58 | 51 |
| 3314 | CLM2 | 11-May-12 | 09:19:02.968 | 3771077 | 00000OYY | SPOOF | B | 96.58 | 4 |
| 3315 | CLM2 | 11-May-12 | 09:19:03.361 | 3771147 | 00000OZC | FLIP | S | 96.57 | 52 |
| 3316 | CLM2 | 11-May-12 | 09:19:06.574 | 3771816 | 00000P0A | SPOOF | B | 96.56 | 50 |
| 3317 | CLM2 | 11-May-12 | 09:19:06.583 | 3771829 | 00000P0B | SPOOF | B | 96.56 | 4 |
| 3318 | CLM2 | 11-May-12 | 09:19:06.694 | 3771987 | 00000P0D | SPOOF | B | 96.56 | 48 |
| 3319 | CLM2 | 11-May-12 | 09:19:06.695 | 3771988 | 00000P0E | SPOOF | B | 96.56 | 4 |
| 3320 | CLM2 | 11-May-12 | 09:19:06.806 | 3772025 | 00000P0G | SPOOF | B | 96.56 | 49 |
| 3321 | CLM2 | 11-May-12 | 09:19:06.813 | 3772027 | 00000P0H | SPOOF | B | 96.56 | 4 |
| 3322 | CLM2 | 11-May-12 | 09:19:07.088 | 3772104 | 00000P0P | FLIP | S | 96.55 | 50 |
| 3323 | CLM2 | 11-May-12 | 09:19:44.160 | 3784878 | 00000PH2 | SPOOF | S | 96.61 | 50 |
| 3324 | CLM2 | 11-May-12 | 09:19:44.190 | 3784886 | 00000PH3 | SPOOF | S | 96.61 | 4 |
| 3325 | CLM2 | 11-May-12 | 09:19:44.480 | 3784926 | 00000PH4 | SPOOF | S | 96.60 | 48 |
| 3326 | CLM2 | 11-May-12 | 09:19:44.486 | 3784930 | 00000PH5 | SPOOF | S | 96.60 | 4 |
| 3327 | CLM2 | 11-May-12 | 09:19:44.961 | 3784991 | 00000PHB | FLIP | B | 96.61 | 49 |
| 3328 | CLM2 | 11-May-12 | 09:20:37.193 | 3794429 | 00000PWF | SPOOF | B | 96.60 | 4 |
| 3329 | CLM2 | 11-May-12 | 09:20:37.297 | 3794470 | 00000PWI | SPOOF | B | 96.60 | 4 |
| 3330 | CLM2 | 11-May-12 | 09:20:37.441 | 3794509 | 00000PWK | SPOOF | B | 96.60 | 4 |
| 3331 | CLM2 | 11-May-12 | 09:20:37.713 | 3794541 | 00000PWP | SPOOF | B | 96.60 | 48 |
| 3332 | CLM2 | 11-May-12 | 09:20:38.123 | 3794585 | 00000PX0 | FLIP | S | 96.60 | 49 |
| 3333 | CLM2 | 11-May-12 | 09:20:42.584 | 3795819 | 00000PZI | SPOOF | S | 96.58 | 4 |
| 3334 | CLM2 | 11-May-12 | 09:20:42.752 | 3795830 | 00000PZJ | SPOOF | S | 96.58 | 51 |
| 3335 | CLM2 | 11-May-12 | 09:20:42.753 | 3795831 | 00000PZK | SPOOF | S | 96.58 | 4 |
| 3336 | CLM2 | 11-May-12 | 09:20:43.130 | 3795868 | 00000PZQ | FLIP | B | 96.58 | 50 |
| 3337 | CLM2 | 11-May-12 | 09:20:44.761 | 3796168 | 00000Q04 | SPOOF | B | 96.58 | 48 |
| 3338 | CLM2 | 11-May-12 | 09:20:44.768 | 3796175 | 00000Q05 | SPOOF | B | 96.58 | 4 |
| 3339 | CLM2 | 11-May-12 | 09:20:45.154 | 3796298 | 00000Q0B | FLIP | S | 96.58 | 52 |
| 3340 | CLM2 | 11-May-12 | 09:20:54.161 | 3798070 | 00000Q33 | SPOOF | S | 96.60 | 4 |
| 3341 | CLM2 | 11-May-12 | 09:20:54.353 | 3798136 | 00000Q34 | SPOOF | S | 96.60 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3342 | CLM2 | 11-May-12 | 09:20:54.601 | 3798157 | 00000Q37 | SPOOF | S | 96.60 | 51 |
| 3343 | CLM2 | 11-May-12 | 09:20:54.602 | 3798158 | 00000Q38 | SPOOF | S | 96.60 | 4 |
| 3344 | CLM2 | 11-May-12 | 09:20:55.012 | 3798188 | 00000Q3G | FLIP | B | 96.60 | 49 |
| 3345 | CLM2 | 11-May-12 | 09:21:04.353 | 3803182 | 00000QAN | SPOOF | S | 96.67 | 4 |
| 3346 | CLM2 | 11-May-12 | 09:21:04.434 | 3803186 | 00000QAP | SPOOF | S | 96.67 | 48 |
| 3347 | CLM2 | 11-May-12 | 09:21:04.560 | 3803215 | 00000QAP | SPOOF | S | 96.67 | 4 |
| 3348 | CLM2 | 11-May-12 | 09:21:05.260 | 3803712 | 00000QBN | FLIP | B | 96.68 | 52 |
| 3349 | CLM2 | 11-May-12 | 09:21:34.194 | 3812209 | 00000QNB | SPOOF | B | 96.69 | 4 |
| 3350 | CLM2 | 11-May-12 | 09:21:34.323 | 3812227 | 00000QNC | SPOOF | B | 96.69 | 4 |
| 3351 | CLM2 | 11-May-12 | 09:21:34.450 | 3812243 | 00000QND | SPOOF | B | 96.69 | 4 |
| 3352 | CLM2 | 11-May-12 | 09:21:34.836 | 3812296 | 00000QNM | FLIP | S | 96.67 | 48 |
| 3353 | CLM2 | 11-May-12 | 09:21:44.341 | 3814886 | 00000QRA | SPOOF | B | 96.65 | 50 |
| 3354 | CLM2 | 11-May-12 | 09:21:44.342 | 3814887 | 00000QRC | SPOOF | B | 96.65 | 4 |
| 3355 | CLM2 | 11-May-12 | 09:21:44.475 | 3814919 | 00000QRE | SPOOF | B | 96.65 | 49 |
| 3356 | CLM2 | 11-May-12 | 09:21:44.481 | 3814934 | 00000QRF | SPOOF | B | 96.65 | 4 |
| 3357 | CLM2 | 11-May-12 | 09:21:44.837 | 3814998 | 00000QRO | FLIP | S | 96.65 | 50 |
| 3358 | CLM2 | 11-May-12 | 09:21:46.948 | 3816150 | 00000QT8 | SPOOF | S | 96.63 | 51 |
| 3359 | CLM2 | 11-May-12 | 09:21:46.957 | 3816156 | 00000QT9 | SPOOF | S | 96.63 | 4 |
| 3360 | CLM2 | 11-May-12 | 09:21:47.051 | 3816170 | 00000QTA | SPOOF | S | 96.63 | 49 |
| 3361 | CLM2 | 11-May-12 | 09:21:47.053 | 3816172 | 00000QTB | SPOOF | S | 96.63 | 4 |
| 3362 | CLM2 | 11-May-12 | 09:21:47.861 | 3816424 | 00000QTP | FLIP | B | 96.63 | 49 |
| 3363 | CLM2 | 11-May-12 | 09:21:49.050 | 3816883 | 00000QU2 | SPOOF | S | 96.64 | 4 |
| 3364 | CLM2 | 11-May-12 | 09:21:49.170 | 3816889 | 00000QU3 | SPOOF | S | 96.64 | 52 |
| 3365 | CLM2 | 11-May-12 | 09:21:49.178 | 3816906 | 00000QU4 | SPOOF | S | 96.64 | 4 |
| 3366 | CLM2 | 11-May-12 | 09:21:49.266 | 3817028 | 00000QU8 | SPOOF | S | 96.64 | 4 |
| 3367 | CLM2 | 11-May-12 | 09:21:49.379 | 3817055 | 00000QUB | SPOOF | S | 96.64 | 49 |
| 3368 | CLM2 | 11-May-12 | 09:21:49.381 | 3817056 | 00000QUC | SPOOF | S | 96.64 | 4 |
| 3369 | CLM2 | 11-May-12 | 09:21:49.709 | 3817091 | 00000QUJ | FLIP | B | 96.64 | 48 |
| 3370 | CLM2 | 11-May-12 | 09:21:50.651 | 3817424 | 00000QUO | SPOOF | B | 96.64 | 48 |
| 3371 | CLM2 | 11-May-12 | 09:21:50.658 | 3817428 | 00000QUP | SPOOF | B | 96.64 | 4 |
| 3372 | CLM2 | 11-May-12 | 09:21:50.996 | 3817555 | 00000QUV | FLIP | S | 96.64 | 50 |
| 3373 | CLM2 | 11-May-12 | 09:21:52.636 | 3818103 | 00000QVY | SPOOF | S | 96.63 | 4 |
| 3374 | CLM2 | 11-May-12 | 09:21:52.938 | 3818199 | 00000QVZ | SPOOF | S | 96.64 | 51 |
| 3375 | CLM2 | 11-May-12 | 09:21:52.940 | 3818200 | 00000QW0 | SPOOF | S | 96.64 | 4 |
| 3376 | CLM2 | 11-May-12 | 09:21:53.242 | 3818222 | 00000QW3 | SPOOF | S | 96.63 | 52 |
| 3377 | CLM2 | 11-May-12 | 09:21:53.251 | 3818229 | 00000QW4 | SPOOF | S | 96.63 | 4 |
| 3378 | CLM2 | 11-May-12 | 09:21:53.591 | 3818250 | 00000QWC | FLIP | B | 96.64 | 49 |
| 3379 | CLM2 | 11-May-12 | 09:21:54.819 | 3818887 | 00000QWS | SPOOF | B | 96.63 | 48 |
| 3380 | CLM2 | 11-May-12 | 09:21:54.821 | 3818888 | 00000QWT | SPOOF | B | 96.63 | 4 |
| 3381 | CLM2 | 11-May-12 | 09:21:55.226 | 3819012 | 00000QWY | SPOOF | B | 96.64 | 52 |
| 3382 | CLM2 | 11-May-12 | 09:21:55.228 | 3819014 | 00000QX0 | SPOOF | B | 96.64 | 4 |
| 3383 | CLM2 | 11-May-12 | 09:21:55.684 | 3819079 | 00000QX9 | FLIP | S | 96.63 | 52 |
| 3384 | CLM2 | 11-May-12 | 09:21:57.226 | 3819586 | 00000QXK | SPOOF | S | 96.63 | 4 |
| 3385 | CLM2 | 11-May-12 | 09:21:57.395 | 3819605 | 00000QXL | SPOOF | S | 96.64 | 48 |
| 3386 | CLM2 | 11-May-12 | 09:21:57.402 | 3819611 | 00000QXM | SPOOF | S | 96.64 | 4 |
| 3387 | CLM2 | 11-May-12 | 09:21:57.699 | 3819634 | 00000QXO | SPOOF | S | 96.63 | 52 |
| 3388 | CLM2 | 11-May-12 | 09:21:57.706 | 3819647 | 00000QXP | SPOOF | S | 96.63 | 4 |
| 3389 | CLM2 | 11-May-12 | 09:21:58.085 | 3819712 | 00000QXV | FLIP | B | 96.64 | 51 |
| 3390 | CLM2 | 11-May-12 | 09:21:58.979 | 3820000 | 00000QY2 | SPOOF | B | 96.63 | 4 |
| 3391 | CLM2 | 11-May-12 | 09:21:58.986 | 3820001 | 00000QY3 | SPOOF | B | 96.63 | 49 |
| 3392 | CLM2 | 11-May-12 | 09:21:59.484 | 3820087 | 00000QY7 | SPOOF | B | 96.64 | 52 |
| 3393 | CLM2 | 11-May-12 | 09:21:59.485 | 3820091 | 00000QY8 | SPOOF | B | 96.64 | 4 |
| 3394 | CLM2 | 11-May-12 | 09:21:59.853 | 3820138 | 00000QYF | FLIP | S | 96.63 | 50 |
| 3395 | CLM2 | 11-May-12 | 09:45:56.681 | 4077667 | 00000Y74 | SPOOF | S | 96.79 | 51 |
| 3396 | CLM2 | 11-May-12 | 09:45:57.682 | 4077868 | 00000Y7H | FLIP | S | 96.79 | 49 |
| 3397 | CLM2 | 11-May-12 | 09:46:01.177 | 4078631 | 00000Y89 | SPOOF | S | 96.78 | 51 |
| 3398 | CLM2 | 11-May-12 | 09:46:01.183 | 4078635 | 00000Y8A | SPOOF | S | 96.78 | 4 |
| 3399 | CLM2 | 11-May-12 | 09:46:01.595 | 4078810 | 00000Y8H | FLIP | B | 96.78 | 52 |
| 3400 | CLM2 | 11-May-12 | 09:46:04.881 | 4079966 | 00000Y9B | SPOOF | S | 96.79 | 51 |
| 3401 | CLM2 | 11-May-12 | 09:46:04.884 | 4079967 | 00000Y9C | SPOOF | S | 96.79 | 4 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3402 | CLM2 | 11-May-12 | 09:46:05.299 | 4080010 | 00000Y9G | FLIP | B | 96.79 | 52 |
| 3403 | CLM2 | 11-May-12 | 09:46:16.211 | 4081800 | 00000YCC | SPOOF | B | 96.81 | 4 |
| 3404 | CLM2 | 11-May-12 | 09:46:16.729 | 4081870 | 00000YCG | SPOOF | B | 96.81 | 49 |
| 3405 | CLM2 | 11-May-12 | 09:46:17.190 | 4081958 | 00000YCV | FLIP | S | 96.80 | 51 |
| 3406 | CLM2 | 11-May-12 | 09:46:19.361 | 4082750 | 00000YDC | SPOOF | S | 96.79 | 52 |
| 3407 | CLM2 | 11-May-12 | 09:46:19.368 | 4082762 | 00000YDD | SPOOF | S | 96.79 | 4 |
| 3408 | CLM2 | 11-May-12 | 09:46:19.838 | 4082909 | 00000YDH | FLIP | B | 96.79 | 49 |
| 3409 | CLM2 | 11-May-12 | 09:46:21.388 | 4083423 | 00000YDW | SPOOF | S | 96.80 | 49 |
| 3410 | CLM2 | 11-May-12 | 09:46:21.394 | 4083429 | 00000YDX | SPOOF | S | 96.80 | 4 |
| 3411 | CLM2 | 11-May-12 | 09:46:21.763 | 4083550 | 00000YE5 | FLIP | B | 96.80 | 49 |
| 3412 | CLM2 | 11-May-12 | 09:46:24.177 | 4084054 | 00000YEL | SPOOF | B | 96.81 | 51 |
| 3413 | CLM2 | 11-May-12 | 09:46:24.185 | 4084059 | 00000YEM | SPOOF | B | 96.81 | 4 |
| 3414 | CLM2 | 11-May-12 | 09:46:24.633 | 4084124 | 00000YEN | SPOOF | B | 96.82 | 50 |
| 3415 | CLM2 | 11-May-12 | 09:46:24.636 | 4084125 | 00000YEO | SPOOF | B | 96.82 | 4 |
| 3416 | CLM2 | 11-May-12 | 09:46:25.044 | 4084370 | 00000YEW | FLIP | S | 96.81 | 49 |
| 3417 | CLM2 | 11-May-12 | 09:46:26.602 | 4084830 | 00000YEY | SPOOF | B | 96.81 | 49 |
| 3418 | CLM2 | 11-May-12 | 09:46:26.754 | 4084884 | 00000YEZ | SPOOF | B | 96.81 | 50 |
| 3419 | CLM2 | 11-May-12 | 09:46:27.115 | 4084907 | 00000YF2 | FLIP | S | 96.81 | 48 |
| 3420 | CLM2 | 11-May-12 | 09:46:27.458 | 4085095 | 00000YF3 | SPOOF | S | 96.82 | 48 |
| 3421 | CLM2 | 11-May-12 | 09:46:27.480 | 4085100 | 00000YF4 | SPOOF | S | 96.82 | 4 |
| 3422 | CLM2 | 11-May-12 | 09:46:27.794 | 4085122 | 00000YF6 | SPOOF | S | 96.81 | 52 |
| 3423 | CLM2 | 11-May-12 | 09:46:27.795 | 4085123 | 00000YF7 | SPOOF | S | 96.81 | 4 |
| 3424 | CLM2 | 11-May-12 | 09:46:28.315 | 4085353 | 00000YFF | FLIP | B | 96.82 | 48 |
| 3425 | CLM2 | 11-May-12 | 09:46:30.794 | 4085945 | 00000YFS | SPOOF | S | 96.83 | 52 |
| 3426 | CLM2 | 11-May-12 | 09:46:30.809 | 4085953 | 00000YFT | SPOOF | S | 96.83 | 4 |
| 3427 | CLM2 | 11-May-12 | 09:46:31.130 | 4086007 | 00000YFV | SPOOF | S | 96.82 | 51 |
| 3428 | CLM2 | 11-May-12 | 09:46:31.137 | 4086021 | 00000YFW | SPOOF | S | 96.82 | 4 |
| 3429 | CLM2 | 11-May-12 | 09:46:31.273 | 4086043 | 00000YFX | SPOOF | S | 96.82 | 49 |
| 3430 | CLM2 | 11-May-12 | 09:46:31.276 | 4086044 | 00000YFY | SPOOF | S | 96.82 | 4 |
| 3431 | CLM2 | 11-May-12 | 09:46:31.371 | 4086050 | 00000YFZ | SPOOF | S | 96.82 | 4 |
| 3432 | CLM2 | 11-May-12 | 09:46:31.661 | 4086148 | 00000YG7 | FLIP | B | 96.83 | 48 |
| 3433 | CLM2 | 11-May-12 | 09:46:33.098 | 4086801 | 00000YGH | SPOOF | B | 96.82 | 49 |
| 3434 | CLM2 | 11-May-12 | 09:46:33.105 | 4086806 | 00000YGI | SPOOF | B | 96.82 | 4 |
| 3435 | CLM2 | 11-May-12 | 09:46:33.538 | 4086833 | 00000YGK | SPOOF | B | 96.83 | 52 |
| 3436 | CLM2 | 11-May-12 | 09:46:33.545 | 4086843 | 00000YGL | SPOOF | B | 96.83 | 4 |
| 3437 | CLM2 | 11-May-12 | 09:46:33.964 | 4086912 | 00000YGS | FLIP | S | 96.82 | 50 |
| 3438 | CLM2 | 11-May-12 | 09:46:37.905 | 4087796 | 00000YHO | SPOOF | S | 96.83 | 48 |
| 3439 | CLM2 | 11-May-12 | 09:46:37.920 | 4087799 | 00000YHP | SPOOF | S | 96.83 | 4 |
| 3440 | CLM2 | 11-May-12 | 09:46:38.258 | 4087811 | 00000YHR | SPOOF | S | 96.82 | 49 |
| 3441 | CLM2 | 11-May-12 | 09:46:38.259 | 4087812 | 00000YHS | SPOOF | S | 96.82 | 4 |
| 3442 | CLM2 | 11-May-12 | 09:46:38.386 | 4087828 | 00000YHU | SPOOF | S | 96.82 | 49 |
| 3443 | CLM2 | 11-May-12 | 09:46:38.393 | 4087840 | 00000YHV | SPOOF | S | 96.82 | 4 |
| 3444 | CLM2 | 11-May-12 | 09:46:38.716 | 4088170 | 00000YID | FLIP | B | 96.83 | 50 |
| 3445 | CLM2 | 11-May-12 | 09:47:23.043 | 4096661 | 00000YOS | SPOOF | B | 96.74 | 49 |
| 3446 | CLM2 | 11-May-12 | 09:47:23.044 | 4096662 | 00000YOT | SPOOF | B | 96.74 | 4 |
| 3447 | CLM2 | 11-May-12 | 09:47:23.404 | 4096798 | 00000YOY | FLIP | S | 96.74 | 50 |

CL = CRUDE OIL FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3448 | NGF3 | 30-Nov-12 | 07:40:46.149 | 5089479 | BB3LR | SPOOF | S | 3.67 | 4 |
| 3449 | NGF3 | 30-Nov-12 | 07:40:46.238 | 5089493 | BB3LT | SPOOF | S | 3.67 | 4 |
| 3450 | NGF3 | 30-Nov-12 | 07:40:46.243 | 5089494 | BB3LU | SPOOF | S | 3.67 | 33 |
| 3451 | NGF3 | 30-Nov-12 | 07:40:46.244 | 5089495 | BB3LV | SPOOF | S | 3.67 | 4 |
| 3452 | NGF3 | 30-Nov-12 | 07:40:46.382 | 5089505 | BB3LW | SPOOF | S | 3.67 | 5 |
| 3453 | NGF3 | 30-Nov-12 | 07:40:46.384 | 5089506 | BB3LX | SPOOF | S | 3.67 | 39 |
| 3454 | NGF3 | 30-Nov-12 | 07:40:46.385 | 5089507 | BB3LY | SPOOF | S | 3.67 | 4 |
| 3455 | NGF3 | 30-Nov-12 | 07:40:46.494 | 5089510 | BB3LZ | SPOOF | S | 3.67 | 5 |
| 3456 | NGF3 | 30-Nov-12 | 07:40:46.498 | 5089511 | BB3M0 | SPOOF | S | 3.67 | 40 |
| 3457 | NGF3 | 30-Nov-12 | 07:40:46.501 | 5089513 | BB3M1 | SPOOF | S | 3.67 | 4 |
| 3458 | NGF3 | 30-Nov-12 | 07:40:46.614 | 5089526 | BB3M2 | SPOOF | S | 3.67 | 4 |
| 3459 | NGF3 | 30-Nov-12 | 07:40:47.038 | 5089544 | BB3MH | FLIP | B | 3.67 | 34 |
| 3460 | NGF3 | 30-Nov-12 | 07:40:47.039 | 5089547 | BB3MI | FLIP | B | 3.67 | 5 |
| 3461 | NGF3 | 30-Nov-12 | 07:40:51.670 | 5090212 | BB3NB | SPOOF | S | 3.66 | 4 |
| 3462 | NGF3 | 30-Nov-12 | 07:40:51.782 | 5090238 | BB3NC | SPOOF | S | 3.66 | 46 |
| 3463 | NGF3 | 30-Nov-12 | 07:40:51.785 | 5090242 | BB3ND | SPOOF | S | 3.66 | 8 |
| 3464 | NGF3 | 30-Nov-12 | 07:40:51.789 | 5090250 | BB3NE | SPOOF | S | 3.66 | 4 |
| 3465 | NGF3 | 30-Nov-12 | 07:40:52.224 | 5090324 | BB3NJ | FLIP | B | 3.66 | 46 |
| 3466 | NGF3 | 30-Nov-12 | 07:40:52.225 | 5090327 | BB3NK | FLIP | B | 3.66 | 6 |
| 3467 | NGF3 | 30-Nov-12 | 07:40:54.989 | 5090577 | BB3O9 | SPOOF | B | 3.66 | 41 |
| 3468 | NGF3 | 30-Nov-12 | 07:40:54.990 | 5090578 | BB3OA | SPOOF | B | 3.66 | 4 |
| 3469 | NGF3 | 30-Nov-12 | 07:40:54.991 | 5090580 | BB3OB | SPOOF | B | 3.66 | 4 |
| 3470 | NGF3 | 30-Nov-12 | 07:40:55.446 | 5090599 | BB3OJ | FLIP | S | 3.66 | 5 |
| 3471 | NGF3 | 30-Nov-12 | 07:40:55.447 | 5090600 | BB3OK | FLIP | S | 3.66 | 49 |
| 3472 | NGF3 | 30-Nov-12 | 07:41:41.062 | 5092641 | BB3XA | SPOOF | B | 3.67 | 4 |
| 3473 | NGF3 | 30-Nov-12 | 07:41:41.182 | 5092643 | BB3XC | SPOOF | B | 3.67 | 33 |
| 3474 | NGF3 | 30-Nov-12 | 07:41:41.184 | 5092647 | BB3XD | SPOOF | B | 3.67 | 3 |
| 3475 | NGF3 | 30-Nov-12 | 07:41:41.293 | 5092659 | BB3XE | SPOOF | B | 3.67 | 3 |
| 3476 | NGF3 | 30-Nov-12 | 07:41:41.294 | 5092660 | BB3XF | SPOOF | B | 3.67 | 47 |
| 3477 | NGF3 | 30-Nov-12 | 07:41:41.300 | 5092664 | BB3XG | SPOOF | B | 3.67 | 4 |
| 3478 | NGF3 | 30-Nov-12 | 07:41:41.415 | 5092670 | BB3XH | SPOOF | B | 3.67 | 6 |
| 3479 | NGF3 | 30-Nov-12 | 07:41:41.416 | 5092671 | BB3XI | SPOOF | B | 3.67 | 36 |
| 3480 | NGF3 | 30-Nov-12 | 07:41:41.967 | 5092688 | BB3XU | FLIP | S | 3.67 | 4 |
| 3481 | NGF3 | 30-Nov-12 | 07:41:41.969 | 5092690 | BB3XV | FLIP | S | 3.67 | 33 |
| 3482 | NGF3 | 30-Nov-12 | 07:41:51.839 | 5093873 | BB41B | SPOOF | S | 3.67 | 4 |
| 3483 | NGF3 | 30-Nov-12 | 07:41:51.950 | 5093878 | BB41C | SPOOF | S | 3.67 | 4 |
| 3484 | NGF3 | 30-Nov-12 | 07:41:51.951 | 5093879 | BB41D | SPOOF | S | 3.67 | 49 |
| 3485 | NGF3 | 30-Nov-12 | 07:41:52.087 | 5093893 | BB41E | SPOOF | S | 3.67 | 4 |
| 3486 | NGF3 | 30-Nov-12 | 07:41:52.088 | 5093894 | BB41F | SPOOF | S | 3.67 | 34 |
| 3487 | NGF3 | 30-Nov-12 | 07:41:52.089 | 5093896 | BB41G | SPOOF | S | 3.67 | 4 |
| 3488 | NGF3 | 30-Nov-12 | 07:41:52.206 | 5093909 | BB41L | SPOOF | S | 3.67 | 34 |
| 3489 | NGF3 | 30-Nov-12 | 07:41:52.207 | 5093910 | BB41M | SPOOF | S | 3.67 | 7 |
| 3490 | NGF3 | 30-Nov-12 | 07:41:52.648 | 5093949 | BB41V | FLIP | B | 3.67 | 43 |
| 3491 | NGF3 | 30-Nov-12 | 07:41:52.649 | 5093950 | BB41W | FLIP | B | 3.67 | 7 |
| 3492 | NGF3 | 30-Nov-12 | 07:41:56.878 | 5094321 | BB430 | SPOOF | S | 3.67 | 4 |
| 3493 | NGF3 | 30-Nov-12 | 07:41:56.966 | 5094326 | BB431 | SPOOF | S | 3.67 | 2 |
| 3494 | NGF3 | 30-Nov-12 | 07:41:56.967 | 5094327 | BB432 | SPOOF | S | 3.67 | 38 |
| 3495 | NGF3 | 30-Nov-12 | 07:41:57.095 | 5094335 | BB433 | SPOOF | S | 3.67 | 4 |
| 3496 | NGF3 | 30-Nov-12 | 07:41:57.100 | 5094336 | BB434 | SPOOF | S | 3.67 | 41 |
| 3497 | NGF3 | 30-Nov-12 | 07:41:57.101 | 5094337 | BB435 | SPOOF | S | 3.67 | 6 |
| 3498 | NGF3 | 30-Nov-12 | 07:41:57.231 | 5094355 | BB438 | SPOOF | S | 3.67 | 39 |
| 3499 | NGF3 | 30-Nov-12 | 07:41:57.232 | 5094356 | BB439 | SPOOF | S | 3.67 | 5 |
| 3500 | NGF3 | 30-Nov-12 | 07:41:57.233 | 5094357 | BB43A | SPOOF | S | 3.67 | 4 |
| 3501 | NGF3 | 30-Nov-12 | 07:41:57.344 | 5094369 | BB43B | SPOOF | S | 3.67 | 4 |
| 3502 | NGF3 | 30-Nov-12 | 07:41:57.350 | 5094372 | BB43C | SPOOF | S | 3.67 | 4 |
| 3503 | NGF3 | 30-Nov-12 | 07:41:57.351 | 5094373 | BB43D | SPOOF | S | 3.67 | 38 |
| 3504 | NGF3 | 30-Nov-12 | 07:41:57.705 | 5094381 | BB43T | FLIP | B | 3.67 | 46 |
| 3505 | NGF3 | 30-Nov-12 | 07:41:57.705 | 5094385 | BB43U | FLIP | B | 3.67 | 5 |
| 3506 | NGF3 | 30-Nov-12 | 07:42:31.146 | 5095772 | BB482 | SPOOF | B | 3.67 | 4 |
| 3507 | NGF3 | 30-Nov-12 | 07:42:31.265 | 5095778 | BB483 | SPOOF | B | 3.67 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|------------|----------|----------|------|----------|-------------|----------------|
| 3508 | NGF3 | 30-Nov-12 | 07:42:31.390 | 5095798 | BB484 | SPOOF | B | 3.67 | 4 |
| 3509 | NGF3 | 30-Nov-12 | 07:42:31.496 | 5095812 | BB485 | SPOOF | B | 3.67 | 4 |
| 3510 | NGF3 | 30-Nov-12 | 07:42:31.600 | 5095817 | BB486 | SPOOF | B | 3.67 | 4 |
| 3511 | NGF3 | 30-Nov-12 | 07:42:31.601 | 5095818 | BB487 | SPOOF | B | 3.67 | 49 |
| 3512 | NGF3 | 30-Nov-12 | 07:42:32.017 | 5095908 | BB48J | FLIP | S | 3.67 | 43 |
| 3513 | NGF3 | 30-Nov-12 | 07:42:32.018 | 5095911 | BB48K | FLIP | S | 3.67 | 4 |
| 3514 | NGF3 | 30-Nov-12 | 07:42:42.688 | 5096766 | BB4C4 | SPOOF | S | 3.67 | 4 |
| 3515 | NGF3 | 30-Nov-12 | 07:42:42.694 | 5096770 | BB4C5 | SPOOF | S | 3.67 | 38 |
| 3516 | NGF3 | 30-Nov-12 | 07:42:42.695 | 5096771 | BB4C6 | SPOOF | S | 3.67 | 5 |
| 3517 | NGF3 | 30-Nov-12 | 07:42:42.800 | 5096787 | BB4C7 | SPOOF | S | 3.67 | 42 |
| 3518 | NGF3 | 30-Nov-12 | 07:42:42.803 | 5096791 | BB4C8 | SPOOF | S | 3.67 | 3 |
| 3519 | NGF3 | 30-Nov-12 | 07:42:42.912 | 5096821 | BB4C9 | SPOOF | S | 3.67 | 4 |
| 3520 | NGF3 | 30-Nov-12 | 07:42:42.918 | 5096822 | BB4CA | SPOOF | S | 3.67 | 36 |
| 3521 | NGF3 | 30-Nov-12 | 07:42:42.918 | 5096823 | BB4CB | SPOOF | S | 3.67 | 7 |
| 3522 | NGF3 | 30-Nov-12 | 07:42:43.258 | 5096877 | BB4CN | FLIP | B | 3.67 | 44 |
| 3523 | NGF3 | 30-Nov-12 | 07:42:43.260 | 5096884 | BB4CO | FLIP | B | 3.67 | 8 |
| 3524 | NGF3 | 30-Nov-12 | 07:42:51.208 | 5097415 | BB4EI | SPOOF | B | 3.67 | 4 |
| 3525 | NGF3 | 30-Nov-12 | 07:42:51.338 | 5097419 | BB4EJ | SPOOF | B | 3.67 | 4 |
| 3526 | NGF3 | 30-Nov-12 | 07:42:51.552 | 5097425 | BB4EK | SPOOF | B | 3.67 | 3 |
| 3527 | NGF3 | 30-Nov-12 | 07:42:51.553 | 5097426 | BB4EL | SPOOF | B | 3.67 | 44 |
| 3528 | NGF3 | 30-Nov-12 | 07:42:51.554 | 5097427 | BB4EM | SPOOF | B | 3.67 | 4 |
| 3529 | NGF3 | 30-Nov-12 | 07:42:51.689 | 5097443 | BB4EO | SPOOF | B | 3.67 | 5 |
| 3530 | NGF3 | 30-Nov-12 | 07:42:51.691 | 5097444 | BB4EP | SPOOF | B | 3.67 | 39 |
| 3531 | NGF3 | 30-Nov-12 | 07:42:51.711 | 5097446 | BB4EQ | SPOOF | B | 3.67 | 4 |
| 3532 | NGF3 | 30-Nov-12 | 07:42:52.154 | 5097663 | BB4F2 | FLIP | S | 3.67 | 40 |
| 3533 | NGF3 | 30-Nov-12 | 07:42:52.155 | 5097666 | BB4F3 | FLIP | S | 3.67 | 6 |
| 3534 | NGF3 | 30-Nov-12 | 07:42:56.817 | 5098410 | BB4GA | SPOOF | S | 3.67 | 4 |
| 3535 | NGF3 | 30-Nov-12 | 07:42:56.913 | 5098422 | BB4GB | SPOOF | S | 3.67 | 4 |
| 3536 | NGF3 | 30-Nov-12 | 07:42:56.936 | 5098426 | BB4GC | SPOOF | S | 3.67 | 6 |
| 3537 | NGF3 | 30-Nov-12 | 07:42:56.937 | 5098427 | BB4GD | SPOOF | S | 3.67 | 44 |
| 3538 | NGF3 | 30-Nov-12 | 07:42:57.016 | 5098472 | BB4GE | SPOOF | S | 3.67 | 40 |
| 3539 | NGF3 | 30-Nov-12 | 07:42:57.017 | 5098473 | BB4GF | SPOOF | S | 3.67 | 5 |
| 3540 | NGF3 | 30-Nov-12 | 07:42:57.040 | 5098479 | BB4GG | SPOOF | S | 3.67 | 4 |
| 3541 | NGF3 | 30-Nov-12 | 07:42:57.428 | 5098525 | BB4GQ | FLIP | B | 3.67 | 47 |
| 3542 | NGF3 | 30-Nov-12 | 07:42:57.430 | 5098533 | BB4GR | FLIP | B | 3.67 | 4 |
| 3543 | NGF3 | 30-Nov-12 | 07:43:00.185 | 5098747 | BB4JM | SPOOF | S | 3.67 | 5 |
| 3544 | NGF3 | 30-Nov-12 | 07:43:00.186 | 5098749 | BB4JN | SPOOF | S | 3.67 | 44 |
| 3545 | NGF3 | 30-Nov-12 | 07:43:00.187 | 5098750 | BB4JO | SPOOF | S | 3.67 | 4 |
| 3546 | NGF3 | 30-Nov-12 | 07:43:00.529 | 5098777 | BB4JR | SPOOF | S | 3.67 | 4 |
| 3547 | NGF3 | 30-Nov-12 | 07:43:00.551 | 5098780 | BB4JS | SPOOF | S | 3.67 | 35 |
| 3548 | NGF3 | 30-Nov-12 | 07:43:00.552 | 5098781 | BB4JT | SPOOF | S | 3.67 | 4 |
| 3549 | NGF3 | 30-Nov-12 | 07:43:01.082 | 5098835 | BB4K3 | FLIP | B | 3.67 | 6 |
| 3550 | NGF3 | 30-Nov-12 | 07:43:01.084 | 5098838 | BB4K4 | FLIP | B | 3.67 | 37 |
| 3551 | NGF3 | 30-Nov-12 | 07:43:03.809 | 5099096 | BB4KU | SPOOF | B | 3.67 | 4 |
| 3552 | NGF3 | 30-Nov-12 | 07:43:03.921 | 5099103 | BB4KV | SPOOF | B | 3.67 | 4 |
| 3553 | NGF3 | 30-Nov-12 | 07:43:04.041 | 5099106 | BB4KW | SPOOF | B | 3.67 | 4 |
| 3554 | NGF3 | 30-Nov-12 | 07:43:04.046 | 5099107 | BB4KX | SPOOF | B | 3.67 | 37 |
| 3555 | NGF3 | 30-Nov-12 | 07:43:04.047 | 5099108 | BB4KY | SPOOF | B | 3.67 | 3 |
| 3556 | NGF3 | 30-Nov-12 | 07:43:04.175 | 5099122 | BB4KZ | SPOOF | B | 3.67 | 4 |
| 3557 | NGF3 | 30-Nov-12 | 07:43:04.178 | 5099123 | BB4L0 | SPOOF | B | 3.67 | 3 |
| 3558 | NGF3 | 30-Nov-12 | 07:43:04.179 | 5099124 | BB4L1 | SPOOF | B | 3.67 | 43 |
| 3559 | NGF3 | 30-Nov-12 | 07:43:04.295 | 5099306 | BB4L3 | SPOOF | B | 3.67 | 44 |
| 3560 | NGF3 | 30-Nov-12 | 07:43:04.295 | 5099308 | BB4L4 | SPOOF | B | 3.67 | 3 |
| 3561 | NGF3 | 30-Nov-12 | 07:43:04.295 | 5099309 | BB4L5 | SPOOF | B | 3.67 | 4 |
| 3562 | NGF3 | 30-Nov-12 | 07:43:04.691 | 5099497 | BB4LJ | FLIP | S | 3.67 | 38 |
| 3563 | NGF3 | 30-Nov-12 | 07:43:04.694 | 5099516 | BB4LK | FLIP | S | 3.67 | 3 |
| 3564 | NGF3 | 30-Nov-12 | 07:43:09.338 | 5099848 | BB4MU | SPOOF | B | 3.67 | 46 |
| 3565 | NGF3 | 30-Nov-12 | 07:43:09.343 | 5099854 | BB4MV | SPOOF | B | 3.67 | 4 |
| 3566 | NGF3 | 30-Nov-12 | 07:43:09.344 | 5099855 | BB4MW | SPOOF | B | 3.67 | 4 |
| 3567 | NGF3 | 30-Nov-12 | 07:43:09.714 | 5099872 | BB4N2 | FLIP | S | 3.67 | 3 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3568 | NGF3 | 30-Nov-12 | 07:44:36.669 | 5103417 | BB5KD | SPOOF | B | 3.67 | 4 |
| 3569 | NGF3 | 30-Nov-12 | 07:44:36.868 | 5103422 | BB5KE | SPOOF | B | 3.67 | 4 |
| 3570 | NGF3 | 30-Nov-12 | 07:44:36.881 | 5103423 | BB5KF | SPOOF | B | 3.67 | 36 |
| 3571 | NGF3 | 30-Nov-12 | 07:44:36.882 | 5103424 | BB5KG | SPOOF | B | 3.67 | 3 |
| 3572 | NGF3 | 30-Nov-12 | 07:44:37.389 | 5103434 | BB5KM | FLIP | S | 3.67 | 4 |
| 3573 | NGF3 | 30-Nov-12 | 07:44:37.390 | 5103435 | BB5KN | FLIP | S | 3.67 | 42 |
| 3574 | NGF3 | 30-Nov-12 | 07:45:10.102 | 5105121 | BB5N0 | SPOOF | B | 3.67 | 4 |
| 3575 | NGF3 | 30-Nov-12 | 07:45:10.212 | 5105122 | BB5N1 | SPOOF | B | 3.67 | 4 |
| 3576 | NGF3 | 30-Nov-12 | 07:45:10.325 | 5105124 | BB5N2 | SPOOF | B | 3.67 | 4 |
| 3577 | NGF3 | 30-Nov-12 | 07:45:10.561 | 5105128 | BB5N3 | SPOOF | B | 3.67 | 3 |
| 3578 | NGF3 | 30-Nov-12 | 07:45:10.563 | 5105129 | BB5N4 | SPOOF | B | 3.67 | 35 |
| 3579 | NGF3 | 30-Nov-12 | 07:45:11.097 | 5105150 | BB5ND | FLIP | S | 3.67 | 4 |
| 3580 | NGF3 | 30-Nov-12 | 07:45:11.098 | 5105151 | BB5NE | FLIP | S | 3.67 | 36 |
| 3581 | NGF3 | 30-Nov-12 | 07:45:17.030 | 5106130 | BB5OV | SPOOF | S | 3.67 | 5 |
| 3582 | NGF3 | 30-Nov-12 | 07:45:17.031 | 5106131 | BB5OW | SPOOF | S | 3.67 | 31 |
| 3583 | NGF3 | 30-Nov-12 | 07:45:17.032 | 5106133 | BB5OX | SPOOF | S | 3.67 | 4 |
| 3584 | NGF3 | 30-Nov-12 | 07:45:17.134 | 5106173 | BB5OZ | SPOOF | S | 3.67 | 6 |
| 3585 | NGF3 | 30-Nov-12 | 07:45:17.135 | 5106174 | BB5P0 | SPOOF | S | 3.67 | 40 |
| 3586 | NGF3 | 30-Nov-12 | 07:45:17.136 | 5106175 | BB5P1 | SPOOF | S | 3.67 | 4 |
| 3587 | NGF3 | 30-Nov-12 | 07:45:17.246 | 5106177 | BB5P2 | SPOOF | S | 3.67 | 41 |
| 3588 | NGF3 | 30-Nov-12 | 07:45:17.247 | 5106178 | BB5P3 | SPOOF | S | 3.67 | 3 |
| 3589 | NGF3 | 30-Nov-12 | 07:45:17.259 | 5106182 | BB5P4 | SPOOF | S | 3.67 | 4 |
| 3590 | NGF3 | 30-Nov-12 | 07:45:17.590 | 5106243 | BB5PR | FLIP | B | 3.67 | 39 |
| 3591 | NGF3 | 30-Nov-12 | 07:45:17.591 | 5106249 | BB5PS | FLIP | B | 3.67 | 3 |
| 3592 | NGF3 | 30-Nov-12 | 07:45:24.637 | 5106866 | BB5R4 | SPOOF | S | 3.67 | 4 |
| 3593 | NGF3 | 30-Nov-12 | 07:45:24.757 | 5106869 | BB5R5 | SPOOF | S | 3.67 | 4 |
| 3594 | NGF3 | 30-Nov-12 | 07:45:24.877 | 5106873 | BB5R6 | SPOOF | S | 3.67 | 4 |
| 3595 | NGF3 | 30-Nov-12 | 07:45:24.997 | 5106904 | BB5R8 | SPOOF | S | 3.67 | 4 |
| 3596 | NGF3 | 30-Nov-12 | 07:45:25.100 | 5106916 | BB5R9 | SPOOF | S | 3.67 | 32 |
| 3597 | NGF3 | 30-Nov-12 | 07:45:25.101 | 5106917 | BB5RA | SPOOF | S | 3.67 | 5 |
| 3598 | NGF3 | 30-Nov-12 | 07:45:25.102 | 5106918 | BB5RB | SPOOF | S | 3.67 | 4 |
| 3599 | NGF3 | 30-Nov-12 | 07:45:25.598 | 5106942 | BB5RO | FLIP | B | 3.67 | 5 |
| 3600 | NGF3 | 30-Nov-12 | 07:45:25.598 | 5106944 | BB5RP | FLIP | B | 3.67 | 41 |
| 3601 | NGF3 | 30-Nov-12 | 07:45:28.230 | 5107260 | BB5SQ | SPOOF | B | 3.67 | 4 |
| 3602 | NGF3 | 30-Nov-12 | 07:45:28.244 | 5107261 | BB5SR | SPOOF | B | 3.67 | 40 |
| 3603 | NGF3 | 30-Nov-12 | 07:45:28.245 | 5107262 | BB5SS | SPOOF | B | 3.67 | 4 |
| 3604 | NGF3 | 30-Nov-12 | 07:45:28.348 | 5107348 | BB5SX | SPOOF | B | 3.67 | 7 |
| 3605 | NGF3 | 30-Nov-12 | 07:45:28.350 | 5107349 | BB5SY | SPOOF | B | 3.67 | 38 |
| 3606 | NGF3 | 30-Nov-12 | 07:45:28.355 | 5107350 | BB5T0 | SPOOF | B | 3.67 | 4 |
| 3607 | NGF3 | 30-Nov-12 | 07:45:28.478 | 5107358 | BB5T1 | SPOOF | B | 3.67 | 7 |
| 3608 | NGF3 | 30-Nov-12 | 07:45:28.479 | 5107359 | BB5T2 | SPOOF | B | 3.67 | 35 |
| 3609 | NGF3 | 30-Nov-12 | 07:45:28.483 | 5107361 | BB5T3 | SPOOF | B | 3.67 | 4 |
| 3610 | NGF3 | 30-Nov-12 | 07:45:28.878 | 5107391 | BB5TE | FLIP | S | 3.67 | 35 |
| 3611 | NGF3 | 30-Nov-12 | 07:45:28.879 | 5107396 | BB5TF | FLIP | S | 3.67 | 5 |
| 3612 | NGF3 | 30-Nov-12 | 07:45:37.525 | 5107762 | BB5U4 | SPOOF | B | 3.67 | 4 |
| 3613 | NGF3 | 30-Nov-12 | 07:45:37.596 | 5107771 | BB5U5 | SPOOF | B | 3.67 | 36 |
| 3614 | NGF3 | 30-Nov-12 | 07:45:37.597 | 5107772 | BB5U6 | SPOOF | B | 3.67 | 3 |
| 3615 | NGF3 | 30-Nov-12 | 07:45:37.637 | 5107777 | BB5U7 | SPOOF | B | 3.67 | 4 |
| 3616 | NGF3 | 30-Nov-12 | 07:45:37.725 | 5107780 | BB5U8 | SPOOF | B | 3.67 | 5 |
| 3617 | NGF3 | 30-Nov-12 | 07:45:37.726 | 5107781 | BB5U9 | SPOOF | B | 3.67 | 42 |
| 3618 | NGF3 | 30-Nov-12 | 07:45:37.756 | 5107793 | BB5UA | SPOOF | B | 3.67 | 4 |
| 3619 | NGF3 | 30-Nov-12 | 07:45:38.023 | 5107819 | BB5UL | FLIP | S | 3.67 | 4 |
| 3620 | NGF3 | 30-Nov-12 | 07:45:38.025 | 5107830 | BB5UM | FLIP | S | 3.67 | 34 |
| 3621 | NGF3 | 30-Nov-12 | 07:45:40.350 | 5107941 | BB5US | SPOOF | B | 3.67 | 4 |
| 3622 | NGF3 | 30-Nov-12 | 07:45:40.355 | 5107945 | BB5UT | SPOOF | B | 3.67 | 5 |
| 3623 | NGF3 | 30-Nov-12 | 07:45:40.356 | 5107946 | BB5UU | SPOOF | B | 3.67 | 46 |
| 3624 | NGF3 | 30-Nov-12 | 07:45:40.742 | 5107962 | BB5UY | FLIP | S | 3.67 | 7 |
| 3625 | NGF3 | 30-Nov-12 | 07:45:40.744 | 5107971 | BB5UZ | FLIP | S | 3.67 | 43 |
| 3626 | NGF3 | 30-Nov-12 | 07:45:57.173 | 5109292 | BB5YW | SPOOF | S | 3.67 | 4 |
| 3627 | NGF3 | 30-Nov-12 | 07:45:57.285 | 5109407 | BB5YY | SPOOF | S | 3.67 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3628 | NGF3 | 30-Nov-12 | 07:45:57.405 | 5109436 | BB5Z1 | SPOOF | S | 3.67 | 4 |
| 3629 | NGF3 | 30-Nov-12 | 07:45:57.517 | 5109443 | BB5Z2 | SPOOF | S | 3.67 | 4 |
| 3630 | NGF3 | 30-Nov-12 | 07:45:57.588 | 5109446 | BB5Z3 | SPOOF | S | 3.67 | 5 |
| 3631 | NGF3 | 30-Nov-12 | 07:45:57.589 | 5109447 | BB5Z4 | SPOOF | S | 3.67 | 33 |
| 3632 | NGF3 | 30-Nov-12 | 07:45:57.970 | 5109473 | BB5ZE | FLIP | B | 3.67 | 43 |
| 3633 | NGF3 | 30-Nov-12 | 07:45:57.971 | 5109478 | BB5ZF | FLIP | B | 3.67 | 4 |
| 3634 | NGF3 | 30-Nov-12 | 07:46:03.982 | 5110183 | BB60K | SPOOF | B | 3.67 | 4 |
| 3635 | NGF3 | 30-Nov-12 | 07:46:04.101 | 5110198 | BB60L | SPOOF | B | 3.67 | 4 |
| 3636 | NGF3 | 30-Nov-12 | 07:46:04.190 | 5110242 | BB60O | SPOOF | B | 3.67 | 4 |
| 3637 | NGF3 | 30-Nov-12 | 07:46:04.203 | 5110243 | BB60P | SPOOF | B | 3.67 | 37 |
| 3638 | NGF3 | 30-Nov-12 | 07:46:04.204 | 5110244 | BB60Q | SPOOF | B | 3.67 | 6 |
| 3639 | NGF3 | 30-Nov-12 | 07:46:04.318 | 5110298 | BB60S | SPOOF | B | 3.67 | 4 |
| 3640 | NGF3 | 30-Nov-12 | 07:46:04.679 | 5110338 | BB611 | FLIP | S | 3.67 | 42 |
| 3641 | NGF3 | 30-Nov-12 | 07:46:04.680 | 5110339 | BB612 | FLIP | S | 3.67 | 5 |
| 3642 | NGF3 | 30-Nov-12 | 07:46:09.254 | 5110929 | BB62C | SPOOF | S | 3.67 | 4 |
| 3643 | NGF3 | 30-Nov-12 | 07:46:09.274 | 5110938 | BB62D | SPOOF | S | 3.67 | 4 |
| 3644 | NGF3 | 30-Nov-12 | 07:46:09.275 | 5110939 | BB62E | SPOOF | S | 3.67 | 39 |
| 3645 | NGF3 | 30-Nov-12 | 07:46:09.382 | 5110959 | BB62G | SPOOF | S | 3.67 | 6 |
| 3646 | NGF3 | 30-Nov-12 | 07:46:09.383 | 5110960 | BB62H | SPOOF | S | 3.67 | 36 |
| 3647 | NGF3 | 30-Nov-12 | 07:46:09.384 | 5110961 | BB62I | SPOOF | S | 3.67 | 4 |
| 3648 | NGF3 | 30-Nov-12 | 07:46:09.486 | 5110972 | BB62K | SPOOF | S | 3.67 | 4 |
| 3649 | NGF3 | 30-Nov-12 | 07:46:09.492 | 5110973 | BB62L | SPOOF | S | 3.67 | 46 |
| 3650 | NGF3 | 30-Nov-12 | 07:46:09.492 | 5110974 | BB62M | SPOOF | S | 3.67 | 3 |
| 3651 | NGF3 | 30-Nov-12 | 07:46:09.614 | 5110978 | BB62N | SPOOF | S | 3.67 | 4 |
| 3652 | NGF3 | 30-Nov-12 | 07:46:09.619 | 5110980 | BB62O | SPOOF | S | 3.67 | 34 |
| 3653 | NGF3 | 30-Nov-12 | 07:46:09.620 | 5110981 | BB62P | SPOOF | S | 3.67 | 4 |
| 3654 | NGF3 | 30-Nov-12 | 07:46:10.000 | 5111004 | BB634 | FLIP | B | 3.67 | 34 |
| 3655 | NGF3 | 30-Nov-12 | 07:46:10.003 | 5111018 | BB635 | FLIP | B | 3.67 | 3 |
| 3656 | NGF3 | 30-Nov-12 | 07:46:12.670 | 5111234 | BB63K | SPOOF | S | 3.67 | 32 |
| 3657 | NGF3 | 30-Nov-12 | 07:46:12.672 | 5111235 | BB63L | SPOOF | S | 3.67 | 4 |
| 3658 | NGF3 | 30-Nov-12 | 07:46:12.673 | 5111236 | BB63M | SPOOF | S | 3.67 | 4 |
| 3659 | NGF3 | 30-Nov-12 | 07:46:12.814 | 5111266 | BB63P | SPOOF | S | 3.67 | 34 |
| 3660 | NGF3 | 30-Nov-12 | 07:46:12.815 | 5111267 | BB63Q | SPOOF | S | 3.67 | 4 |
| 3661 | NGF3 | 30-Nov-12 | 07:46:12.820 | 5111269 | BB63R | SPOOF | S | 3.67 | 4 |
| 3662 | NGF3 | 30-Nov-12 | 07:46:13.247 | 5111278 | BB63Y | FLIP | B | 3.67 | 33 |
| 3663 | NGF3 | 30-Nov-12 | 07:46:13.248 | 5111281 | BB63Z | FLIP | B | 3.67 | 5 |
| 3664 | NGF3 | 30-Nov-12 | 07:47:08.999 | 5114231 | BB68N | SPOOF | B | 3.67 | 4 |
| 3665 | NGF3 | 30-Nov-12 | 07:47:09.112 | 5114234 | BB68O | SPOOF | B | 3.67 | 4 |
| 3666 | NGF3 | 30-Nov-12 | 07:47:09.218 | 5114260 | BB68P | SPOOF | B | 3.67 | 4 |
| 3667 | NGF3 | 30-Nov-12 | 07:47:09.407 | 5114267 | BB68Q | SPOOF | B | 3.67 | 33 |
| 3668 | NGF3 | 30-Nov-12 | 07:47:09.409 | 5114268 | BB68R | SPOOF | B | 3.67 | 4 |
| 3669 | NGF3 | 30-Nov-12 | 07:47:09.937 | 5114284 | BB693 | FLIP | S | 3.67 | 44 |
| 3670 | NGF3 | 30-Nov-12 | 07:47:09.940 | 5114306 | BB694 | FLIP | S | 3.67 | 5 |
| 3671 | NGF3 | 30-Nov-12 | 07:47:13.824 | 5114664 | BB69T | SPOOF | S | 3.67 | 4 |
| 3672 | NGF3 | 30-Nov-12 | 07:47:13.944 | 5114699 | BB69U | SPOOF | S | 3.67 | 4 |
| 3673 | NGF3 | 30-Nov-12 | 07:47:14.080 | 5114730 | BB69V | SPOOF | S | 3.67 | 4 |
| 3674 | NGF3 | 30-Nov-12 | 07:47:14.199 | 5114742 | BB69W | SPOOF | S | 3.67 | 4 |
| 3675 | NGF3 | 30-Nov-12 | 07:47:14.360 | 5114749 | BB69Y | SPOOF | S | 3.67 | 4 |
| 3676 | NGF3 | 30-Nov-12 | 07:47:14.365 | 5114750 | BB69Z | SPOOF | S | 3.67 | 33 |
| 3677 | NGF3 | 30-Nov-12 | 07:47:14.819 | 5114762 | BB6AA | FLIP | B | 3.67 | 5 |
| 3678 | NGF3 | 30-Nov-12 | 07:47:14.822 | 5114767 | BB6AB | FLIP | B | 3.67 | 35 |
| 3679 | NGF3 | 30-Nov-12 | 07:47:19.353 | 5114943 | BB6AP | SPOOF | S | 3.67 | 34 |
| 3680 | NGF3 | 30-Nov-12 | 07:47:19.358 | 5114951 | BB6AQ | SPOOF | S | 3.67 | 7 |
| 3681 | NGF3 | 30-Nov-12 | 07:47:19.359 | 5114956 | BB6AR | SPOOF | S | 3.67 | 4 |
| 3682 | NGF3 | 30-Nov-12 | 07:47:19.475 | 5114982 | BB6AS | SPOOF | S | 3.67 | 8 |
| 3683 | NGF3 | 30-Nov-12 | 07:47:19.476 | 5114983 | BB6AT | SPOOF | S | 3.67 | 46 |
| 3684 | NGF3 | 30-Nov-12 | 07:47:19.478 | 5114984 | BB6AU | SPOOF | S | 3.67 | 4 |
| 3685 | NGF3 | 30-Nov-12 | 07:47:19.921 | 5115007 | BB6B6 | FLIP | B | 3.67 | 36 |
| 3686 | NGF3 | 30-Nov-12 | 07:47:19.925 | 5115025 | BB6B7 | FLIP | B | 3.67 | 6 |
| 3687 | NGF3 | 30-Nov-12 | 07:47:31.408 | 5115522 | BB6BZ | SPOOF | B | 3.67 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3688 | NGF3 | 30-Nov-12 | 07:47:31.536 | 5115533 | BB6C0 | SPOOF | B | 3.67 | 4 |
| 3689 | NGF3 | 30-Nov-12 | 07:47:31.784 | 5115542 | BB6C1 | SPOOF | B | 3.67 | 4 |
| 3690 | NGF3 | 30-Nov-12 | 07:47:31.815 | 5115544 | BB6C2 | SPOOF | B | 3.67 | 6 |
| 3691 | NGF3 | 30-Nov-12 | 07:47:31.816 | 5115545 | BB6C3 | SPOOF | B | 3.67 | 40 |
| 3692 | NGF3 | 30-Nov-12 | 07:47:32.393 | 5115604 | BB6CK | FLIP | S | 3.67 | 46 |
| 3693 | NGF3 | 30-Nov-12 | 07:47:32.394 | 5115609 | BB6CL | FLIP | S | 3.67 | 6 |
| 3694 | NGF3 | 30-Nov-12 | 07:47:47.504 | 5116848 | BB6FS | SPOOF | B | 3.67 | 4 |
| 3695 | NGF3 | 30-Nov-12 | 07:47:47.624 | 5116853 | BB6FT | SPOOF | B | 3.67 | 4 |
| 3696 | NGF3 | 30-Nov-12 | 07:47:47.744 | 5116855 | BB6FU | SPOOF | B | 3.67 | 4 |
| 3697 | NGF3 | 30-Nov-12 | 07:47:47.872 | 5116856 | BB6FV | SPOOF | B | 3.67 | 4 |
| 3698 | NGF3 | 30-Nov-12 | 07:47:47.976 | 5116858 | BB6FW | SPOOF | B | 3.67 | 4 |
| 3699 | NGF3 | 30-Nov-12 | 07:47:47.999 | 5116859 | BB6FX | SPOOF | B | 3.67 | 36 |
| 3700 | NGF3 | 30-Nov-12 | 07:47:48.001 | 5116862 | BB6FY | SPOOF | B | 3.67 | 5 |
| 3701 | NGF3 | 30-Nov-12 | 07:47:48.489 | 5116876 | BB6GA | FLIP | S | 3.67 | 47 |
| 3702 | NGF3 | 30-Nov-12 | 07:47:48.493 | 5116894 | BB6GB | FLIP | S | 3.67 | 6 |
| 3703 | NGF3 | 30-Nov-12 | 07:54:50.803 | 5133978 | BB796 | SPOOF | B | 3.67 | 4 |
| 3704 | NGF3 | 30-Nov-12 | 07:54:50.928 | 5134004 | BB799 | SPOOF | B | 3.67 | 4 |
| 3705 | NGF3 | 30-Nov-12 | 07:54:51.044 | 5134007 | BB79A | SPOOF | B | 3.67 | 4 |
| 3706 | NGF3 | 30-Nov-12 | 07:54:51.165 | 5134011 | BB79B | SPOOF | B | 3.67 | 4 |
| 3707 | NGF3 | 30-Nov-12 | 07:54:51.341 | 5134015 | BB79C | SPOOF | B | 3.67 | 41 |
| 3708 | NGF3 | 30-Nov-12 | 07:54:51.346 | 5134020 | BB79D | SPOOF | B | 3.67 | 3 |
| 3709 | NGF3 | 30-Nov-12 | 07:54:51.798 | 5134057 | BB79S | FLIP | S | 3.67 | 5 |
| 3710 | NGF3 | 30-Nov-12 | 07:54:51.801 | 5134063 | BB79T | FLIP | S | 3.67 | 34 |
| 3711 | NGF3 | 30-Nov-12 | 07:54:54.668 | 5134243 | BB7A0 | SPOOF | B | 3.67 | 4 |
| 3712 | NGF3 | 30-Nov-12 | 07:54:54.780 | 5134251 | BB7A1 | SPOOF | B | 3.67 | 4 |
| 3713 | NGF3 | 30-Nov-12 | 07:54:54.892 | 5134254 | BB7A2 | SPOOF | B | 3.67 | 4 |
| 3714 | NGF3 | 30-Nov-12 | 07:54:54.988 | 5134256 | BB7A3 | SPOOF | B | 3.67 | 6 |
| 3715 | NGF3 | 30-Nov-12 | 07:54:54.992 | 5134257 | BB7A4 | SPOOF | B | 3.67 | 41 |
| 3716 | NGF3 | 30-Nov-12 | 07:54:55.115 | 5134283 | BB7A5 | SPOOF | B | 3.67 | 5 |
| 3717 | NGF3 | 30-Nov-12 | 07:54:55.116 | 5134284 | BB7A6 | SPOOF | B | 3.67 | 41 |
| 3718 | NGF3 | 30-Nov-12 | 07:54:55.130 | 5134286 | BB7A7 | SPOOF | B | 3.67 | 4 |
| 3719 | NGF3 | 30-Nov-12 | 07:54:55.615 | 5134298 | BB7AI | FLIP | S | 3.67 | 39 |
| 3720 | NGF3 | 30-Nov-12 | 07:54:55.616 | 5134300 | BB7AJ | FLIP | S | 3.67 | 4 |
| 3721 | NGF3 | 30-Nov-12 | 07:55:03.852 | 5134986 | BB7CW | SPOOF | B | 3.67 | 4 |
| 3722 | NGF3 | 30-Nov-12 | 07:55:03.972 | 5135152 | BB7CZ | SPOOF | B | 3.67 | 4 |
| 3723 | NGF3 | 30-Nov-12 | 07:55:04.094 | 5135157 | BB7D0 | SPOOF | B | 3.67 | 4 |
| 3724 | NGF3 | 30-Nov-12 | 07:55:04.212 | 5135174 | BB7D1 | SPOOF | B | 3.67 | 4 |
| 3725 | NGF3 | 30-Nov-12 | 07:55:04.341 | 5135176 | BB7D2 | SPOOF | B | 3.67 | 4 |
| 3726 | NGF3 | 30-Nov-12 | 07:55:04.372 | 5135178 | BB7D3 | SPOOF | B | 3.67 | 5 |
| 3727 | NGF3 | 30-Nov-12 | 07:55:04.373 | 5135179 | BB7D4 | SPOOF | B | 3.67 | 35 |
| 3728 | NGF3 | 30-Nov-12 | 07:55:04.758 | 5135288 | BB7DI | FLIP | S | 3.67 | 5 |
| 3729 | NGF3 | 30-Nov-12 | 07:55:04.759 | 5135289 | BB7DJ | FLIP | S | 3.67 | 48 |
| 3730 | NGF3 | 30-Nov-12 | 07:55:22.308 | 5136726 | BB7JL | SPOOF | S | 3.67 | 4 |
| 3731 | NGF3 | 30-Nov-12 | 07:55:22.437 | 5136728 | BB7JM | SPOOF | S | 3.67 | 4 |
| 3732 | NGF3 | 30-Nov-12 | 07:55:22.565 | 5136763 | BB7JN | SPOOF | S | 3.67 | 4 |
| 3733 | NGF3 | 30-Nov-12 | 07:55:22.685 | 5136770 | BB7JO | SPOOF | S | 3.67 | 4 |
| 3734 | NGF3 | 30-Nov-12 | 07:55:22.830 | 5136788 | BB7JP | SPOOF | S | 3.67 | 4 |
| 3735 | NGF3 | 30-Nov-12 | 07:55:23.221 | 5136793 | BB7JX | FLIP | B | 3.67 | 4 |
| 3736 | NGF3 | 30-Nov-12 | 07:55:23.222 | 5136794 | BB7JY | FLIP | B | 3.67 | 32 |
| 3737 | NGF3 | 30-Nov-12 | 07:55:41.615 | 5138072 | BB7RB | SPOOF | S | 3.67 | 4 |
| 3738 | NGF3 | 30-Nov-12 | 07:55:41.742 | 5138078 | BB7RC | SPOOF | S | 3.67 | 4 |
| 3739 | NGF3 | 30-Nov-12 | 07:55:41.981 | 5138150 | BB7RF | SPOOF | S | 3.67 | 46 |
| 3740 | NGF3 | 30-Nov-12 | 07:55:41.984 | 5138153 | BB7RG | SPOOF | S | 3.67 | 5 |
| 3741 | NGF3 | 30-Nov-12 | 07:55:42.558 | 5138199 | BB7S3 | FLIP | B | 3.67 | 3 |
| 3742 | NGF3 | 30-Nov-12 | 07:55:42.560 | 5138202 | BB7S4 | FLIP | B | 3.67 | 47 |
| 3743 | NGF3 | 30-Nov-12 | 07:56:04.246 | 5140012 | BB85B | SPOOF | B | 3.67 | 4 |
| 3744 | NGF3 | 30-Nov-12 | 07:56:04.375 | 5140018 | BB85C | SPOOF | B | 3.67 | 4 |
| 3745 | NGF3 | 30-Nov-12 | 07:56:04.493 | 5140023 | BB85D | SPOOF | B | 3.67 | 4 |
| 3746 | NGF3 | 30-Nov-12 | 07:56:04.629 | 5140026 | BB85E | SPOOF | B | 3.67 | 4 |
| 3747 | NGF3 | 30-Nov-12 | 07:56:04.742 | 5140031 | BB85F | SPOOF | B | 3.67 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3748 | NGF3 | 30-Nov-12 | 07:56:05.150 | 5140037 | BB85N | FLIP | S | 3.67 | 4 |
| 3749 | NGF3 | 30-Nov-12 | 07:56:05.152 | 5140040 | BB85O | FLIP | S | 3.67 | 33 |
| 3750 | NGF3 | 30-Nov-12 | 07:56:33.999 | 5142161 | BB8CY | SPOOF | S | 3.67 | 4 |
| 3751 | NGF3 | 30-Nov-12 | 07:56:34.110 | 5142171 | BB8CZ | SPOOF | S | 3.67 | 4 |
| 3752 | NGF3 | 30-Nov-12 | 07:56:34.215 | 5142173 | BB8D0 | SPOOF | S | 3.67 | 4 |
| 3753 | NGF3 | 30-Nov-12 | 07:56:34.343 | 5142178 | BB8D1 | SPOOF | S | 3.67 | 4 |
| 3754 | NGF3 | 30-Nov-12 | 07:56:34.446 | 5142181 | BB8D3 | SPOOF | S | 3.67 | 7 |
| 3755 | NGF3 | 30-Nov-12 | 07:56:34.447 | 5142182 | BB8D4 | SPOOF | S | 3.67 | 42 |
| 3756 | NGF3 | 30-Nov-12 | 07:56:34.576 | 5142323 | BB8D5 | SPOOF | S | 3.67 | 38 |
| 3757 | NGF3 | 30-Nov-12 | 07:56:34.577 | 5142324 | BB8D6 | SPOOF | S | 3.67 | 7 |
| 3758 | NGF3 | 30-Nov-12 | 07:56:34.588 | 5142327 | BB8D7 | SPOOF | S | 3.67 | 4 |
| 3759 | NGF3 | 30-Nov-12 | 07:56:34.969 | 5142349 | BB8DJ | FLIP | B | 3.67 | 4 |
| 3760 | NGF3 | 30-Nov-12 | 07:56:34.971 | 5142357 | BB8DK | FLIP | B | 3.67 | 35 |
| 3761 | NGF3 | 30-Nov-12 | 07:56:38.238 | 5142747 | BB8DT | SPOOF | S | 3.67 | 4 |
| 3762 | NGF3 | 30-Nov-12 | 07:56:38.358 | 5142751 | BB8DU | SPOOF | S | 3.67 | 4 |
| 3763 | NGF3 | 30-Nov-12 | 07:56:38.511 | 5142755 | BB8DW | SPOOF | S | 3.67 | 5 |
| 3764 | NGF3 | 30-Nov-12 | 07:56:38.512 | 5142756 | BB8DX | SPOOF | S | 3.67 | 41 |
| 3765 | NGF3 | 30-Nov-12 | 07:56:38.590 | 5142795 | BB8DY | SPOOF | S | 3.67 | 45 |
| 3766 | NGF3 | 30-Nov-12 | 07:56:38.591 | 5142796 | BB8DZ | SPOOF | S | 3.67 | 7 |
| 3767 | NGF3 | 30-Nov-12 | 07:56:38.596 | 5142803 | BB8E0 | SPOOF | S | 3.67 | 4 |
| 3768 | NGF3 | 30-Nov-12 | 07:56:38.727 | 5142806 | BB8E1 | SPOOF | S | 3.67 | 4 |
| 3769 | NGF3 | 30-Nov-12 | 07:56:38.737 | 5142816 | BB8E2 | SPOOF | S | 3.67 | 33 |
| 3770 | NGF3 | 30-Nov-12 | 07:56:38.738 | 5142819 | BB8E3 | SPOOF | S | 3.67 | 4 |
| 3771 | NGF3 | 30-Nov-12 | 07:56:39.161 | 5142844 | BB8EI | FLIP | B | 3.67 | 4 |
| 3772 | NGF3 | 30-Nov-12 | 07:56:39.161 | 5142841 | BB8EH | FLIP | B | 3.67 | 43 |
| 3773 | NGF3 | 30-Nov-12 | 07:56:54.439 | 5143557 | BB8FZ | SPOOF | B | 3.67 | 4 |
| 3774 | NGF3 | 30-Nov-12 | 07:56:54.551 | 5143558 | BB8G0 | SPOOF | B | 3.67 | 4 |
| 3775 | NGF3 | 30-Nov-12 | 07:56:54.687 | 5143560 | BB8G1 | SPOOF | B | 3.67 | 4 |
| 3776 | NGF3 | 30-Nov-12 | 07:56:54.807 | 5143561 | BB8G2 | SPOOF | B | 3.67 | 4 |
| 3777 | NGF3 | 30-Nov-12 | 07:56:54.886 | 5143566 | BB8G3 | SPOOF | B | 3.67 | 42 |
| 3778 | NGF3 | 30-Nov-12 | 07:56:54.888 | 5143567 | BB8G4 | SPOOF | B | 3.67 | 6 |
| 3779 | NGF3 | 30-Nov-12 | 07:56:55.433 | 5143586 | BB8GG | FLIP | S | 3.67 | 6 |
| 3780 | NGF3 | 30-Nov-12 | 07:56:55.436 | 5143603 | BB8GH | FLIP | S | 3.67 | 39 |
| 3781 | NGF3 | 30-Nov-12 | 07:57:09.920 | 5144916 | BB8LA | SPOOF | B | 3.67 | 46 |
| 3782 | NGF3 | 30-Nov-12 | 07:57:09.921 | 5144917 | BB8LB | SPOOF | B | 3.67 | 3 |
| 3783 | NGF3 | 30-Nov-12 | 07:57:09.921 | 5144922 | BB8LC | SPOOF | B | 3.67 | 4 |
| 3784 | NGF3 | 30-Nov-12 | 07:57:10.137 | 5144949 | BB8LD | SPOOF | B | 3.67 | 34 |
| 3785 | NGF3 | 30-Nov-12 | 07:57:10.138 | 5144950 | BB8LE | SPOOF | B | 3.67 | 3 |
| 3786 | NGF3 | 30-Nov-12 | 07:57:10.139 | 5144951 | BB8LF | SPOOF | B | 3.67 | 4 |
| 3787 | NGF3 | 30-Nov-12 | 07:57:10.497 | 5144966 | BB8LN | FLIP | S | 3.67 | 6 |
| 3788 | NGF3 | 30-Nov-12 | 07:57:10.498 | 5144967 | BB8LO | FLIP | S | 3.67 | 44 |
| 3789 | NGF3 | 30-Nov-12 | 07:57:14.713 | 5145217 | BB8MD | SPOOF | B | 3.67 | 4 |
| 3790 | NGF3 | 30-Nov-12 | 07:57:14.815 | 5145339 | BB8MG | SPOOF | B | 3.67 | 4 |
| 3791 | NGF3 | 30-Nov-12 | 07:57:15.071 | 5145428 | BB8MI | SPOOF | B | 3.67 | 50 |
| 3792 | NGF3 | 30-Nov-12 | 07:57:15.072 | 5145429 | BB8MJ | SPOOF | B | 3.67 | 4 |
| 3793 | NGF3 | 30-Nov-12 | 07:57:15.633 | 5145441 | BB8MU | FLIP | S | 3.67 | 6 |
| 3794 | NGF3 | 30-Nov-12 | 07:57:15.634 | 5145442 | BB8MV | FLIP | S | 3.67 | 39 |
| 3795 | NGF3 | 30-Nov-12 | 07:59:06.138 | 5151833 | BB98V | SPOOF | B | 3.67 | 4 |
| 3796 | NGF3 | 30-Nov-12 | 07:59:06.371 | 5151871 | BB98W | SPOOF | B | 3.67 | 4 |
| 3797 | NGF3 | 30-Nov-12 | 07:59:06.490 | 5151879 | BB98X | SPOOF | B | 3.67 | 4 |
| 3798 | NGF3 | 30-Nov-12 | 07:59:06.627 | 5151883 | BB98Y | SPOOF | B | 3.67 | 4 |
| 3799 | NGF3 | 30-Nov-12 | 07:59:06.706 | 5151889 | BB992 | SPOOF | B | 3.67 | 5 |
| 3800 | NGF3 | 30-Nov-12 | 07:59:06.707 | 5151890 | BB993 | SPOOF | B | 3.67 | 37 |
| 3801 | NGF3 | 30-Nov-12 | 07:59:07.076 | 5151905 | BB99G | FLIP | S | 3.67 | 3 |
| 3802 | NGF3 | 30-Nov-12 | 07:59:07.077 | 5151906 | BB99H | FLIP | S | 3.67 | 43 |
| 3803 | NGF3 | 30-Nov-12 | 07:59:09.979 | 5152025 | BB9A6 | SPOOF | B | 3.67 | 4 |
| 3804 | NGF3 | 30-Nov-12 | 07:59:10.091 | 5152027 | BB9A7 | SPOOF | B | 3.67 | 4 |
| 3805 | NGF3 | 30-Nov-12 | 07:59:10.203 | 5152030 | BB9A8 | SPOOF | B | 3.67 | 4 |
| 3806 | NGF3 | 30-Nov-12 | 07:59:10.298 | 5152039 | BB9AD | SPOOF | B | 3.67 | 4 |
| 3807 | NGF3 | 30-Nov-12 | 07:59:10.299 | 5152040 | BB9AE | SPOOF | B | 3.67 | 45 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3808 | NGF3 | 30-Nov-12 | 07:59:10.909 | 5152068 | BB9AK | FLIP | S | 3.67 | 5 |
| 3809 | NGF3 | 30-Nov-12 | 07:59:10.910 | 5152069 | BB9AL | FLIP | S | 3.67 | 31 |
| 3810 | NGF3 | 30-Nov-12 | 07:59:21.635 | 5153112 | BB9H6 | SPOOF | S | 3.67 | 4 |
| 3811 | NGF3 | 30-Nov-12 | 07:59:21.657 | 5153114 | BB9H7 | SPOOF | S | 3.67 | 33 |
| 3812 | NGF3 | 30-Nov-12 | 07:59:21.658 | 5153115 | BB9H8 | SPOOF | S | 3.67 | 5 |
| 3813 | NGF3 | 30-Nov-12 | 07:59:21.755 | 5153119 | BB9H9 | SPOOF | S | 3.67 | 4 |
| 3814 | NGF3 | 30-Nov-12 | 07:59:21.762 | 5153120 | BB9HA | SPOOF | S | 3.67 | 33 |
| 3815 | NGF3 | 30-Nov-12 | 07:59:21.762 | 5153121 | BB9HB | SPOOF | S | 3.67 | 3 |
| 3816 | NGF3 | 30-Nov-12 | 07:59:21.884 | 5153126 | BB9HC | SPOOF | S | 3.67 | 38 |
| 3817 | NGF3 | 30-Nov-12 | 07:59:21.887 | 5153128 | BB9HD | SPOOF | S | 3.67 | 2 |
| 3818 | NGF3 | 30-Nov-12 | 07:59:21.888 | 5153129 | BB9HE | SPOOF | S | 3.67 | 4 |
| 3819 | NGF3 | 30-Nov-12 | 07:59:22.115 | 5153131 | BB9HG | SPOOF | S | 3.67 | 33 |
| 3820 | NGF3 | 30-Nov-12 | 07:59:22.116 | 5153133 | BB9HH | SPOOF | S | 3.67 | 3 |
| 3821 | NGF3 | 30-Nov-12 | 07:59:22.121 | 5153134 | BB9HI | SPOOF | S | 3.67 | 4 |
| 3822 | NGF3 | 30-Nov-12 | 07:59:22.600 | 5153140 | BB9I1 | FLIP | B | 3.67 | 6 |
| 3823 | NGF3 | 30-Nov-12 | 07:59:22.604 | 5153153 | BB9I2 | FLIP | B | 3.67 | 40 |
| 3824 | NGF3 | 30-Nov-12 | 07:59:28.093 | 5153475 | BB9J0 | SPOOF | S | 3.67 | 4 |
| 3825 | NGF3 | 30-Nov-12 | 07:59:28.484 | 5153481 | BB9J1 | SPOOF | S | 3.67 | 4 |
| 3826 | NGF3 | 30-Nov-12 | 07:59:28.489 | 5153484 | BB9J2 | SPOOF | S | 3.67 | 6 |
| 3827 | NGF3 | 30-Nov-12 | 07:59:28.490 | 5153485 | BB9J3 | SPOOF | S | 3.67 | 47 |
| 3828 | NGF3 | 30-Nov-12 | 07:59:28.877 | 5153583 | BB9JC | FLIP | B | 3.67 | 3 |
| 3829 | NGF3 | 30-Nov-12 | 07:59:28.879 | 5153589 | BB9JD | FLIP | B | 3.67 | 35 |
| 3830 | NGF3 | 30-Nov-12 | 07:59:31.307 | 5153748 | BB9JI | SPOOF | S | 3.67 | 4 |
| 3831 | NGF3 | 30-Nov-12 | 07:59:31.428 | 5153777 | BB9JK | SPOOF | S | 3.67 | 4 |
| 3832 | NGF3 | 30-Nov-12 | 07:59:31.532 | 5153778 | BB9JL | SPOOF | S | 3.67 | 4 |
| 3833 | NGF3 | 30-Nov-12 | 07:59:31.652 | 5153779 | BB9JM | SPOOF | S | 3.67 | 38 |
| 3834 | NGF3 | 30-Nov-12 | 07:59:31.656 | 5153785 | BB9JN | SPOOF | S | 3.67 | 4 |
| 3835 | NGF3 | 30-Nov-12 | 07:59:32.244 | 5153842 | BB9JX | FLIP | B | 3.67 | 6 |
| 3836 | NGF3 | 30-Nov-12 | 07:59:32.246 | 5153847 | BB9JY | FLIP | B | 3.67 | 39 |
| 3837 | NGF3 | 30-Nov-12 | 07:59:38.460 | 5154093 | BB9KZ | SPOOF | S | 3.67 | 4 |
| 3838 | NGF3 | 30-Nov-12 | 07:59:38.579 | 5154094 | BB9L0 | SPOOF | S | 3.67 | 4 |
| 3839 | NGF3 | 30-Nov-12 | 07:59:38.784 | 5154097 | BB9L1 | SPOOF | S | 3.67 | 45 |
| 3840 | NGF3 | 30-Nov-12 | 07:59:38.789 | 5154104 | BB9L2 | SPOOF | S | 3.67 | 7 |
| 3841 | NGF3 | 30-Nov-12 | 07:59:38.949 | 5154111 | BB9L3 | SPOOF | S | 3.67 | 4 |
| 3842 | NGF3 | 30-Nov-12 | 07:59:39.429 | 5154119 | BB9Lb | FLIP | B | 3.67 | 37 |
| 3843 | NGF3 | 30-Nov-12 | 07:59:39.430 | 5154122 | BB9LC | FLIP | B | 3.67 | 6 |
| 3844 | NGF3 | 30-Nov-12 | 07:59:45.084 | 5154483 | BB9M8 | SPOOF | S | 3.67 | 4 |
| 3845 | NGF3 | 30-Nov-12 | 07:59:45.204 | 5154485 | BB9M9 | SPOOF | S | 3.67 | 4 |
| 3846 | NGF3 | 30-Nov-12 | 07:59:45.333 | 5154488 | BB9MA | SPOOF | S | 3.67 | 4 |
| 3847 | NGF3 | 30-Nov-12 | 07:59:45.411 | 5154490 | BB9MB | SPOOF | S | 3.67 | 5 |
| 3848 | NGF3 | 30-Nov-12 | 07:59:45.413 | 5154491 | BB9MC | SPOOF | S | 3.67 | 47 |
| 3849 | NGF3 | 30-Nov-12 | 07:59:46.061 | 5154538 | BB9MS | FLIP | B | 3.67 | 36 |
| 3850 | NGF3 | 30-Nov-12 | 07:59:46.062 | 5154544 | BB9MT | FLIP | B | 3.67 | 5 |
| 3851 | NGF3 | 30-Nov-12 | 07:59:48.944 | 5154857 | BB9NK | SPOOF | S | 3.67 | 4 |
| 3852 | NGF3 | 30-Nov-12 | 07:59:49.068 | 5154865 | BB9NL | SPOOF | S | 3.67 | 4 |
| 3853 | NGF3 | 30-Nov-12 | 07:59:49.180 | 5154877 | BB9NR | SPOOF | S | 3.67 | 4 |
| 3854 | NGF3 | 30-Nov-12 | 07:59:49.186 | 5154878 | BB9NS | SPOOF | S | 3.67 | 43 |
| 3855 | NGF3 | 30-Nov-12 | 07:59:49.193 | 5154879 | BB9NT | SPOOF | S | 3.67 | 5 |
| 3856 | NGF3 | 30-Nov-12 | 07:59:49.307 | 5154887 | BB9NU | SPOOF | S | 3.67 | 4 |
| 3857 | NGF3 | 30-Nov-12 | 07:59:49.671 | 5154895 | BB9O1 | FLIP | B | 3.67 | 6 |
| 3858 | NGF3 | 30-Nov-12 | 07:59:49.673 | 5154901 | BB9O2 | FLIP | B | 3.67 | 42 |
| 3859 | NGF3 | 30-Nov-12 | 07:59:59.178 | 5156043 | BB9PE | SPOOF | S | 3.68 | 5 |
| 3860 | NGF3 | 30-Nov-12 | 07:59:59.710 | 5156096 | BB9PK | FLIP | S | 3.68 | 46 |
| 3861 | NGF3 | 30-Nov-12 | 07:59:59.711 | 5156102 | BB9PL | FLIP | S | 3.68 | 8 |
| 3862 | NGF3 | 30-Nov-12 | 08:00:09.830 | 5158039 | BB9RR | SPOOF | B | 3.67 | 5 |
| 3863 | NGF3 | 30-Nov-12 | 08:00:09.831 | 5158040 | BB9RS | SPOOF | B | 3.67 | 46 |
| 3864 | NGF3 | 30-Nov-12 | 08:00:09.832 | 5158042 | BB9RT | SPOOF | B | 3.67 | 4 |
| 3865 | NGF3 | 30-Nov-12 | 08:00:09.932 | 5158056 | BB9RU | SPOOF | B | 3.67 | 42 |
| 3866 | NGF3 | 30-Nov-12 | 08:00:09.934 | 5158058 | BB9RV | SPOOF | B | 3.67 | 6 |
| 3867 | NGF3 | 30-Nov-12 | 08:00:09.939 | 5158059 | BB9RW | SPOOF | B | 3.67 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|------------|----------|----------|------|-----------|-------------|----------------|
| 3868 | NGF3 | 30-Nov-12 | 08:00:10.044 | 5158062 | BB9S0 | SPOOF | B | 3.67 | 4 |
| 3869 | NGF3 | 30-Nov-12 | 08:00:10.058 | 5158064 | BB9S1 | SPOOF | B | 3.67 | 2 |
| 3870 | NGF3 | 30-Nov-12 | 08:00:10.180 | 5158069 | BB9S2 | SPOOF | B | 3.67 | 4 |
| 3871 | NGF3 | 30-Nov-12 | 08:00:10.582 | 5158105 | BB9SC | FLIP | S | 3.67 | 48 |
| 3872 | NGF3 | 30-Nov-12 | 08:00:10.583 | 5158107 | BB9SD | FLIP | S | 3.67 | 4 |
| 3873 | NGF3 | 30-Nov-12 | 08:00:13.707 | 5158378 | BB9SO | SPOOF | B | 3.67 | 41 |
| 3874 | NGF3 | 30-Nov-12 | 08:00:13.708 | 5158379 | BB9SP | SPOOF | B | 3.67 | 3 |
| 3875 | NGF3 | 30-Nov-12 | 08:00:13.714 | 5158381 | BB9SQ | SPOOF | B | 3.67 | 4 |
| 3876 | NGF3 | 30-Nov-12 | 08:00:13.851 | 5158383 | BB9SR | SPOOF | B | 3.67 | 4 |
| 3877 | NGF3 | 30-Nov-12 | 08:00:13.923 | 5158384 | BB9SS | SPOOF | B | 3.67 | 7 |
| 3878 | NGF3 | 30-Nov-12 | 08:00:13.923 | 5158385 | BB9ST | SPOOF | B | 3.67 | 47 |
| 3879 | NGF3 | 30-Nov-12 | 08:00:13.924 | 5158386 | BB9SU | SPOOF | B | 3.67 | 4 |
| 3880 | NGF3 | 30-Nov-12 | 08:00:14.036 | 5158390 | BB9SV | SPOOF | B | 3.67 | 39 |
| 3881 | NGF3 | 30-Nov-12 | 08:00:14.037 | 5158391 | BB9SW | SPOOF | B | 3.67 | 7 |
| 3882 | NGF3 | 30-Nov-12 | 08:00:14.042 | 5158393 | BB9SX | SPOOF | B | 3.67 | 4 |
| 3883 | NGF3 | 30-Nov-12 | 08:00:14.438 | 5158405 | BB9T9 | FLIP | S | 3.67 | 32 |
| 3884 | NGF3 | 30-Nov-12 | 08:00:14.439 | 5158406 | BB9TA | FLIP | S | 3.67 | 4 |
| 3885 | NGF3 | 30-Nov-12 | 08:00:25.733 | 5159369 | BB9UK | SPOOF | B | 3.67 | 3 |
| 3886 | NGF3 | 30-Nov-12 | 08:00:25.734 | 5159370 | BB9UL | SPOOF | B | 3.67 | 47 |
| 3887 | NGF3 | 30-Nov-12 | 08:00:25.741 | 5159378 | BB9UM | SPOOF | B | 3.67 | 4 |
| 3888 | NGF3 | 30-Nov-12 | 08:00:25.853 | 5159383 | BB9UN | SPOOF | B | 3.67 | 34 |
| 3889 | NGF3 | 30-Nov-12 | 08:00:25.856 | 5159384 | BB9UO | SPOOF | B | 3.67 | 7 |
| 3890 | NGF3 | 30-Nov-12 | 08:00:25.860 | 5159385 | BB9UP | SPOOF | B | 3.67 | 4 |
| 3891 | NGF3 | 30-Nov-12 | 08:00:25.966 | 5159388 | BB9UQ | SPOOF | B | 3.67 | 4 |
| 3892 | NGF3 | 30-Nov-12 | 08:00:25.967 | 5159389 | BB9UR | SPOOF | B | 3.67 | 35 |
| 3893 | NGF3 | 30-Nov-12 | 08:00:25.969 | 5159390 | BB9US | SPOOF | B | 3.67 | 4 |
| 3894 | NGF3 | 30-Nov-12 | 08:00:26.304 | 5159397 | BB9V4 | FLIP | S | 3.67 | 35 |
| 3895 | NGF3 | 30-Nov-12 | 08:00:26.305 | 5159398 | BB9V5 | FLIP | S | 3.67 | 5 |
| 3896 | NGF3 | 30-Nov-12 | 08:00:43.093 | 5160094 | BB9WR | SPOOF | B | 3.67 | 4 |
| 3897 | NGF3 | 30-Nov-12 | 08:00:43.222 | 5160098 | BB9WT | SPOOF | B | 3.67 | 4 |
| 3898 | NGF3 | 30-Nov-12 | 08:00:43.341 | 5160099 | BB9WU | SPOOF | B | 3.67 | 4 |
| 3899 | NGF3 | 30-Nov-12 | 08:00:43.454 | 5160102 | BB9WV | SPOOF | B | 3.67 | 4 |
| 3900 | NGF3 | 30-Nov-12 | 08:00:43.573 | 5160104 | BB9WW | SPOOF | B | 3.67 | 4 |
| 3901 | NGF3 | 30-Nov-12 | 08:00:43.639 | 5160110 | BB9WY | SPOOF | B | 3.67 | 43 |
| 3902 | NGF3 | 30-Nov-12 | 08:00:43.640 | 5160111 | BB9WZ | SPOOF | B | 3.67 | 5 |
| 3903 | NGF3 | 30-Nov-12 | 08:00:44.078 | 5160121 | BB9XA | FLIP | S | 3.67 | 37 |
| 3904 | NGF3 | 30-Nov-12 | 08:00:44.079 | 5160124 | BB9XB | FLIP | S | 3.67 | 3 |
| 3905 | NGF3 | 30-Nov-12 | 08:01:18.886 | 5162475 | BBA5H | SPOOF | S | 3.67 | 4 |
| 3906 | NGF3 | 30-Nov-12 | 08:01:19.008 | 5162487 | BBA5I | SPOOF | S | 3.67 | 4 |
| 3907 | NGF3 | 30-Nov-12 | 08:01:19.140 | 5162493 | BBA5K | SPOOF | S | 3.67 | 4 |
| 3908 | NGF3 | 30-Nov-12 | 08:01:19.141 | 5162494 | BBA5L | SPOOF | S | 3.67 | 40 |
| 3909 | NGF3 | 30-Nov-12 | 08:01:19.722 | 5162686 | BBA5V | FLIP | B | 3.67 | 35 |
| 3910 | NGF3 | 30-Nov-12 | 08:01:19.722 | 5162691 | BBA5W | FLIP | B | 3.67 | 3 |
| 3911 | NGF3 | 30-Nov-12 | 08:01:22.671 | 5162949 | BBA6A | SPOOF | S | 3.67 | 4 |
| 3912 | NGF3 | 30-Nov-12 | 08:01:22.782 | 5162951 | BBA6B | SPOOF | S | 3.67 | 4 |
| 3913 | NGF3 | 30-Nov-12 | 08:01:22.909 | 5162963 | BBA6W | SPOOF | S | 3.67 | 4 |
| 3914 | NGF3 | 30-Nov-12 | 08:01:23.022 | 5162966 | BBA6X | SPOOF | S | 3.67 | 4 |
| 3915 | NGF3 | 30-Nov-12 | 08:01:23.118 | 5162970 | BBA6Y | SPOOF | S | 3.67 | 49 |
| 3916 | NGF3 | 30-Nov-12 | 08:01:23.120 | 5162973 | BBA6Z | SPOOF | S | 3.67 | 4 |
| 3917 | NGF3 | 30-Nov-12 | 08:01:23.624 | 5163177 | BBA7A | FLIP | B | 3.67 | 5 |
| 3918 | NGF3 | 30-Nov-12 | 08:01:23.626 | 5163179 | BBA7B | FLIP | B | 3.67 | 41 |
| 3919 | NGF3 | 30-Nov-12 | 08:01:44.639 | 5166268 | BBA94 | SPOOF | S | 3.67 | 4 |
| 3920 | NGF3 | 30-Nov-12 | 08:01:44.645 | 5166269 | BBA95 | SPOOF | S | 3.67 | 34 |
| 3921 | NGF3 | 30-Nov-12 | 08:01:44.645 | 5166270 | BBA96 | SPOOF | S | 3.67 | 3 |
| 3922 | NGF3 | 30-Nov-12 | 08:01:44.761 | 5166291 | BBA97 | SPOOF | S | 3.67 | 45 |
| 3923 | NGF3 | 30-Nov-12 | 08:01:44.762 | 5166292 | BBA98 | SPOOF | S | 3.67 | 4 |
| 3924 | NGF3 | 30-Nov-12 | 08:01:44.765 | 5166294 | BBA99 | SPOOF | S | 3.67 | 4 |
| 3925 | NGF3 | 30-Nov-12 | 08:01:44.864 | 5166327 | BBA9A | SPOOF | S | 3.67 | 5 |
| 3926 | NGF3 | 30-Nov-12 | 08:01:44.866 | 5166328 | BBA9B | SPOOF | S | 3.67 | 38 |
| 3927 | NGF3 | 30-Nov-12 | 08:01:44.870 | 5166329 | BBA9C | SPOOF | S | 3.67 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3928 | NGF3 | 30-Nov-12 | 08:01:45.239 | 5166354 | BBA9N | FLIP | B | 3.67 | 6 |
| 3929 | NGF3 | 30-Nov-12 | 08:01:45.240 | 5166355 | BBA9O | FLIP | B | 3.67 | 34 |
| 3930 | NGF3 | 30-Nov-12 | 08:02:34.576 | 5168309 | BBAEK | SPOOF | S | 3.67 | 4 |
| 3931 | NGF3 | 30-Nov-12 | 08:02:34.703 | 5168316 | BBAEL | SPOOF | S | 3.67 | 46 |
| 3932 | NGF3 | 30-Nov-12 | 08:02:34.704 | 5168317 | BBAEM | SPOOF | S | 3.67 | 6 |
| 3933 | NGF3 | 30-Nov-12 | 08:02:34.800 | 5168372 | BBAEO | SPOOF | S | 3.67 | 4 |
| 3934 | NGF3 | 30-Nov-12 | 08:02:34.904 | 5168375 | BBAEP | SPOOF | S | 3.67 | 35 |
| 3935 | NGF3 | 30-Nov-12 | 08:02:34.905 | 5168376 | BBAEQ | SPOOF | S | 3.67 | 4 |
| 3936 | NGF3 | 30-Nov-12 | 08:02:34.918 | 5168380 | BBAER | SPOOF | S | 3.67 | 4 |
| 3937 | NGF3 | 30-Nov-12 | 08:02:35.305 | 5168392 | BBAEZ | FLIP | B | 3.67 | 3 |
| 3938 | NGF3 | 30-Nov-12 | 08:02:35.307 | 5168393 | BBAF0 | FLIP | B | 3.67 | 47 |
| 3939 | NGF3 | 30-Nov-12 | 08:02:52.033 | 5169925 | BBAK5 | SPOOF | B | 3.67 | 4 |
| 3940 | NGF3 | 30-Nov-12 | 08:02:52.162 | 5169926 | BBAK6 | SPOOF | B | 3.67 | 4 |
| 3941 | NGF3 | 30-Nov-12 | 08:02:52.264 | 5169927 | BBAK7 | SPOOF | B | 3.67 | 8 |
| 3942 | NGF3 | 30-Nov-12 | 08:02:52.265 | 5169928 | BBAK8 | SPOOF | B | 3.67 | 46 |
| 3943 | NGF3 | 30-Nov-12 | 08:02:52.402 | 5169946 | BBAK9 | SPOOF | B | 3.67 | 7 |
| 3944 | NGF3 | 30-Nov-12 | 08:02:52.403 | 5169947 | BBAKA | SPOOF | B | 3.67 | 36 |
| 3945 | NGF3 | 30-Nov-12 | 08:02:52.404 | 5169948 | BBAKB | SPOOF | B | 3.67 | 4 |
| 3946 | NGF3 | 30-Nov-12 | 08:02:52.505 | 5169953 | BBAKC | SPOOF | B | 3.67 | 3 |
| 3947 | NGF3 | 30-Nov-12 | 08:02:52.507 | 5169954 | BBAKD | SPOOF | B | 3.67 | 36 |
| 3948 | NGF3 | 30-Nov-12 | 08:02:52.510 | 5169955 | BBAKE | SPOOF | B | 3.67 | 4 |
| 3949 | NGF3 | 30-Nov-12 | 08:02:52.939 | 5169963 | BBAKS | FLIP | S | 3.67 | 4 |
| 3950 | NGF3 | 30-Nov-12 | 08:02:52.940 | 5169964 | BBAKT | FLIP | S | 3.67 | 38 |
| 3951 | NGF3 | 30-Nov-12 | 08:04:23.667 | 5173899 | BBAS3 | SPOOF | S | 3.67 | 5 |
| 3952 | NGF3 | 30-Nov-12 | 08:04:23.668 | 5173900 | BBAS4 | SPOOF | S | 3.67 | 48 |
| 3953 | NGF3 | 30-Nov-12 | 08:04:23.781 | 5173902 | BBAS5 | SPOOF | S | 3.67 | 46 |
| 3954 | NGF3 | 30-Nov-12 | 08:04:23.782 | 5173903 | BBAS6 | SPOOF | S | 3.67 | 4 |
| 3955 | NGF3 | 30-Nov-12 | 08:04:23.793 | 5173905 | BBAS7 | SPOOF | S | 3.67 | 4 |
| 3956 | NGF3 | 30-Nov-12 | 08:04:24.332 | 5173943 | BBASD | FLIP | B | 3.67 | 7 |
| 3957 | NGF3 | 30-Nov-12 | 08:04:24.335 | 5173945 | BBASE | FLIP | B | 3.67 | 37 |
| 3958 | NGF3 | 30-Nov-12 | 08:04:30.725 | 5174941 | BBATU | SPOOF | B | 3.67 | 4 |
| 3959 | NGF3 | 30-Nov-12 | 08:04:30.730 | 5174942 | BBATV | SPOOF | B | 3.67 | 44 |
| 3960 | NGF3 | 30-Nov-12 | 08:04:30.730 | 5174943 | BBATW | SPOOF | B | 3.67 | 6 |
| 3961 | NGF3 | 30-Nov-12 | 08:04:30.853 | 5174956 | BBATX | SPOOF | B | 3.67 | 47 |
| 3962 | NGF3 | 30-Nov-12 | 08:04:30.855 | 5174958 | BBATY | SPOOF | B | 3.67 | 4 |
| 3963 | NGF3 | 30-Nov-12 | 08:04:30.855 | 5174959 | BBATZ | SPOOF | B | 3.67 | 4 |
| 3964 | NGF3 | 30-Nov-12 | 08:04:31.317 | 5174971 | BBAU7 | FLIP | S | 3.67 | 46 |
| 3965 | NGF3 | 30-Nov-12 | 08:04:31.319 | 5174972 | BBAU8 | FLIP | S | 3.67 | 4 |
| 3966 | NGF3 | 30-Nov-12 | 08:04:47.020 | 5175811 | BBAV6 | SPOOF | B | 3.67 | 4 |
| 3967 | NGF3 | 30-Nov-12 | 08:04:47.132 | 5175817 | BBAV7 | SPOOF | B | 3.67 | 4 |
| 3968 | NGF3 | 30-Nov-12 | 08:04:47.236 | 5175823 | BBAV8 | SPOOF | B | 3.67 | 4 |
| 3969 | NGF3 | 30-Nov-12 | 08:04:47.323 | 5175824 | BBAV9 | SPOOF | B | 3.67 | 7 |
| 3970 | NGF3 | 30-Nov-12 | 08:04:47.325 | 5175825 | BBAVA | SPOOF | B | 3.67 | 42 |
| 3971 | NGF3 | 30-Nov-12 | 08:04:47.845 | 5176028 | BBAVG | FLIP | S | 3.67 | 40 |
| 3972 | NGF3 | 30-Nov-12 | 08:04:47.847 | 5176034 | BBAVH | FLIP | S | 3.67 | 7 |
| 3973 | NGF3 | 30-Nov-12 | 08:05:00.636 | 5177879 | BBAXI | SPOOF | S | 3.67 | 4 |
| 3974 | NGF3 | 30-Nov-12 | 08:05:00.758 | 5177885 | BBAXJ | SPOOF | S | 3.67 | 6 |
| 3975 | NGF3 | 30-Nov-12 | 08:05:00.759 | 5177886 | BBAXK | SPOOF | S | 3.67 | 37 |
| 3976 | NGF3 | 30-Nov-12 | 08:05:00.760 | 5177887 | BBAXL | SPOOF | S | 3.67 | 4 |
| 3977 | NGF3 | 30-Nov-12 | 08:05:00.877 | 5177894 | BBAXM | SPOOF | S | 3.67 | 6 |
| 3978 | NGF3 | 30-Nov-12 | 08:05:00.878 | 5177895 | BBAXN | SPOOF | S | 3.67 | 35 |
| 3979 | NGF3 | 30-Nov-12 | 08:05:00.879 | 5177896 | BBAXO | SPOOF | S | 3.67 | 4 |
| 3980 | NGF3 | 30-Nov-12 | 08:05:01.375 | 5177902 | BBAXW | FLIP | B | 3.67 | 45 |
| 3981 | NGF3 | 30-Nov-12 | 08:05:01.376 | 5177906 | BBAXX | FLIP | B | 3.67 | 5 |
| 3982 | NGF3 | 30-Nov-12 | 08:05:05.606 | 5178264 | BBAYM | SPOOF | B | 3.67 | 4 |
| 3983 | NGF3 | 30-Nov-12 | 08:05:05.612 | 5178265 | BBAYN | SPOOF | B | 3.67 | 19 |
| 3984 | NGF3 | 30-Nov-12 | 08:05:05.612 | 5178266 | BBAYO | SPOOF | B | 3.67 | 133 |
| 3985 | NGF3 | 30-Nov-12 | 08:05:06.318 | 5178419 | BBAYU | FLIP | S | 3.67 | 3 |
| 3986 | NGF3 | 30-Nov-12 | 08:05:06.319 | 5178420 | BBAYV | FLIP | S | 3.67 | 35 |
| 3987 | NGF3 | 30-Nov-12 | 08:05:17.853 | 5179025 | BBB08 | SPOOF | B | 3.67 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3988 | NGF3 | 30-Nov-12 | 08:05:17.859 | 5179026 | BBB09 | SPOOF | B | 3.67 | 142 |
| 3989 | NGF3 | 30-Nov-12 | 08:05:17.859 | 5179027 | BBB0A | SPOOF | B | 3.67 | 15 |
| 3990 | NGF3 | 30-Nov-12 | 08:05:18.415 | 5179042 | BBB0E | FLIP | S | 3.67 | 37 |
| 3991 | NGF3 | 30-Nov-12 | 08:05:18.416 | 5179043 | BBB0F | FLIP | S | 3.67 | 7 |
| 3992 | NGF3 | 30-Nov-12 | 08:05:38.829 | 5181667 | BBB3B | SPOOF | S | 3.66 | 4 |
| 3993 | NGF3 | 30-Nov-12 | 08:05:38.941 | 5181668 | BBB3C | SPOOF | S | 3.66 | 4 |
| 3994 | NGF3 | 30-Nov-12 | 08:05:39.054 | 5181698 | BBB3D | SPOOF | S | 3.66 | 4 |
| 3995 | NGF3 | 30-Nov-12 | 08:05:39.253 | 5181708 | BBB3E | SPOOF | S | 3.66 | 46 |
| 3996 | NGF3 | 30-Nov-12 | 08:05:39.254 | 5181709 | BBB3F | SPOOF | S | 3.66 | 8 |
| 3997 | NGF3 | 30-Nov-12 | 08:05:39.774 | 5181763 | BBB3O | FLIP | B | 3.66 | 7 |
| 3998 | NGF3 | 30-Nov-12 | 08:05:39.775 | 5181764 | BBB3P | FLIP | B | 3.66 | 36 |
| 3999 | NGF3 | 30-Nov-12 | 08:05:46.008 | 5182804 | BBB54 | SPOOF | B | 3.67 | 4 |
| 4000 | NGF3 | 30-Nov-12 | 08:05:46.020 | 5182805 | BBB55 | SPOOF | B | 3.67 | 48 |
| 4001 | NGF3 | 30-Nov-12 | 08:05:46.021 | 5182806 | BBB56 | SPOOF | B | 3.67 | 6 |
| 4002 | NGF3 | 30-Nov-12 | 08:05:46.143 | 5182817 | BBB57 | SPOOF | B | 3.67 | 6 |
| 4003 | NGF3 | 30-Nov-12 | 08:05:46.150 | 5182818 | BBB58 | SPOOF | B | 3.67 | 38 |
| 4004 | NGF3 | 30-Nov-12 | 08:05:46.154 | 5182820 | BBB59 | SPOOF | B | 3.67 | 4 |
| 4005 | NGF3 | 30-Nov-12 | 08:05:46.261 | 5182821 | BBB5A | SPOOF | B | 3.67 | 6 |
| 4006 | NGF3 | 30-Nov-12 | 08:05:46.388 | 5182894 | BBB5B | SPOOF | B | 3.67 | 33 |
| 4007 | NGF3 | 30-Nov-12 | 08:05:46.389 | 5182895 | BBB5C | SPOOF | B | 3.67 | 3 |
| 4008 | NGF3 | 30-Nov-12 | 08:05:46.392 | 5182896 | BBB5D | SPOOF | B | 3.67 | 4 |
| 4009 | NGF3 | 30-Nov-12 | 08:05:46.519 | 5182955 | BBB5G | SPOOF | B | 3.67 | 6 |
| 4010 | NGF3 | 30-Nov-12 | 08:05:46.639 | 5182957 | BBB5H | SPOOF | B | 3.67 | 3 |
| 4011 | NGF3 | 30-Nov-12 | 08:05:46.976 | 5182969 | BBB61 | FLIP | S | 3.67 | 36 |
| 4012 | NGF3 | 30-Nov-12 | 08:05:46.978 | 5182973 | BBB62 | FLIP | S | 3.67 | 6 |
| 4013 | NGF3 | 30-Nov-12 | 08:06:46.943 | 5186687 | BBBFQ | SPOOF | S | 3.66 | 4 |
| 4014 | NGF3 | 30-Nov-12 | 08:06:47.063 | 5186692 | BBBFR | SPOOF | S | 3.66 | 4 |
| 4015 | NGF3 | 30-Nov-12 | 08:06:47.189 | 5186694 | BBBFS | SPOOF | S | 3.66 | 4 |
| 4016 | NGF3 | 30-Nov-12 | 08:06:47.295 | 5186697 | BBBFT | SPOOF | S | 3.66 | 4 |
| 4017 | NGF3 | 30-Nov-12 | 08:06:47.390 | 5186701 | BBBFU | SPOOF | S | 3.66 | 38 |
| 4018 | NGF3 | 30-Nov-12 | 08:06:47.391 | 5186702 | BBBFV | SPOOF | S | 3.66 | 7 |
| 4019 | NGF3 | 30-Nov-12 | 08:06:47.793 | 5186708 | BBBG2 | FLIP | B | 3.66 | 41 |
| 4020 | NGF3 | 30-Nov-12 | 08:06:47.796 | 5186720 | BBBG3 | FLIP | B | 3.66 | 5 |
| 4021 | NGF3 | 30-Nov-12 | 08:07:03.457 | 5187806 | BBBIK | SPOOF | B | 3.66 | 48 |
| 4022 | NGF3 | 30-Nov-12 | 08:07:03.459 | 5187811 | BBBIL | SPOOF | B | 3.66 | 6 |
| 4023 | NGF3 | 30-Nov-12 | 08:07:03.463 | 5187833 | BBBIM | SPOOF | B | 3.66 | 4 |
| 4024 | NGF3 | 30-Nov-12 | 08:07:03.552 | 5187872 | BBBIN | SPOOF | B | 3.66 | 36 |
| 4025 | NGF3 | 30-Nov-12 | 08:07:03.553 | 5187873 | BBBIO | SPOOF | B | 3.66 | 7 |
| 4026 | NGF3 | 30-Nov-12 | 08:07:03.664 | 5187883 | BBBIP | SPOOF | B | 3.66 | 37 |
| 4027 | NGF3 | 30-Nov-12 | 08:07:03.669 | 5187884 | BBBIQ | SPOOF | B | 3.66 | 5 |
| 4028 | NGF3 | 30-Nov-12 | 08:07:03.672 | 5187885 | BBBIR | SPOOF | B | 3.66 | 4 |
| 4029 | NGF3 | 30-Nov-12 | 08:07:03.994 | 5187891 | BBBJ3 | FLIP | S | 3.66 | 6 |
| 4030 | NGF3 | 30-Nov-12 | 08:07:03.995 | 5187892 | BBBJ4 | FLIP | S | 3.66 | 44 |
| 4031 | NGF3 | 30-Nov-12 | 08:07:18.072 | 5188406 | BBBKL | SPOOF | B | 3.66 | 4 |
| 4032 | NGF3 | 30-Nov-12 | 08:07:18.176 | 5188409 | BBBKM | SPOOF | B | 3.66 | 4 |
| 4033 | NGF3 | 30-Nov-12 | 08:07:18.392 | 5188414 | BBBKN | SPOOF | B | 3.66 | 4 |
| 4034 | NGF3 | 30-Nov-12 | 08:07:18.416 | 5188440 | BBBKP | SPOOF | B | 3.66 | 35 |
| 4035 | NGF3 | 30-Nov-12 | 08:07:18.416 | 5188444 | BBBKQ | SPOOF | B | 3.66 | 7 |
| 4036 | NGF3 | 30-Nov-12 | 08:07:18.890 | 5188475 | BBBKZ | FLIP | S | 3.66 | 44 |
| 4037 | NGF3 | 30-Nov-12 | 08:07:18.890 | 5188478 | BBBL0 | FLIP | S | 3.66 | 8 |
| 4038 | NGF3 | 30-Nov-12 | 08:07:22.474 | 5188688 | BBBLD | SPOOF | B | 3.66 | 4 |
| 4039 | NGF3 | 30-Nov-12 | 08:07:22.475 | 5188689 | BBBLE | SPOOF | B | 3.66 | 36 |
| 4040 | NGF3 | 30-Nov-12 | 08:07:22.480 | 5188691 | BBBLF | SPOOF | B | 3.66 | 4 |
| 4041 | NGF3 | 30-Nov-12 | 08:07:22.584 | 5188699 | BBBLG | SPOOF | B | 3.66 | 7 |
| 4042 | NGF3 | 30-Nov-12 | 08:07:22.586 | 5188700 | BBBLH | SPOOF | B | 3.66 | 37 |
| 4043 | NGF3 | 30-Nov-12 | 08:07:22.591 | 5188701 | BBBLI | SPOOF | B | 3.66 | 4 |
| 4044 | NGF3 | 30-Nov-12 | 08:07:22.705 | 5188703 | BBBLJ | SPOOF | B | 3.66 | 44 |
| 4045 | NGF3 | 30-Nov-12 | 08:07:22.710 | 5188704 | BBBLK | SPOOF | B | 3.66 | 4 |
| 4046 | NGF3 | 30-Nov-12 | 08:07:22.710 | 5188705 | BBBLL | SPOOF | B | 3.66 | 4 |
| 4047 | NGF3 | 30-Nov-12 | 08:07:23.059 | 5188734 | BBBM4 | FLIP | S | 3.66 | 45 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|-----------|-------------|----------------|
| 4048 | NGF3 | 30-Nov-12 | 08:07:23.060 | 5188738 | BBBM5 | FLIP | S | 3.66 | 4 |
| 4049 | NGF3 | 30-Nov-12 | 08:07:27.457 | 5189737 | BBBNG | SPOOF | S | 3.66 | 4 |
| 4050 | NGF3 | 30-Nov-12 | 08:07:27.578 | 5189744 | BBBNJ | SPOOF | S | 3.66 | 4 |
| 4051 | NGF3 | 30-Nov-12 | 08:07:27.824 | 5189868 | BBBNS | SPOOF | S | 3.66 | 7 |
| 4052 | NGF3 | 30-Nov-12 | 08:07:27.826 | 5189870 | BBBNT | SPOOF | S | 3.66 | 43 |
| 4053 | NGF3 | 30-Nov-12 | 08:07:27.928 | 5189876 | BBBNV | SPOOF | S | 3.66 | 4 |
| 4054 | NGF3 | 30-Nov-12 | 08:07:27.929 | 5189877 | BBBNW | SPOOF | S | 3.66 | 43 |
| 4055 | NGF3 | 30-Nov-12 | 08:07:27.930 | 5189878 | BBBNX | SPOOF | S | 3.66 | 4 |
| 4056 | NGF3 | 30-Nov-12 | 08:07:28.077 | 5189890 | BBBNZ | SPOOF | S | 3.66 | 5 |
| 4057 | NGF3 | 30-Nov-12 | 08:07:28.426 | 5189924 | BBBO9 | FLIP | B | 3.66 | 43 |
| 4058 | NGF3 | 30-Nov-12 | 08:07:28.427 | 5189926 | BBBOA | FLIP | B | 3.66 | 7 |
| 4059 | NGF3 | 30-Nov-12 | 08:08:24.444 | 5193108 | BBBVX | SPOOF | B | 3.66 | 4 |
| 4060 | NGF3 | 30-Nov-12 | 08:08:24.546 | 5193122 | BBBVY | SPOOF | B | 3.66 | 4 |
| 4061 | NGF3 | 30-Nov-12 | 08:08:24.675 | 5193123 | BBBVZ | SPOOF | B | 3.66 | 4 |
| 4062 | NGF3 | 30-Nov-12 | 08:08:24.786 | 5193126 | BBBW0 | SPOOF | B | 3.66 | 4 |
| 4063 | NGF3 | 30-Nov-12 | 08:08:24.906 | 5193127 | BBBW1 | SPOOF | B | 3.66 | 4 |
| 4064 | NGF3 | 30-Nov-12 | 08:08:25.019 | 5193132 | BBBW2 | SPOOF | B | 3.66 | 4 |
| 4065 | NGF3 | 30-Nov-12 | 08:08:25.024 | 5193133 | BBBW3 | SPOOF | B | 3.66 | 2 |
| 4066 | NGF3 | 30-Nov-12 | 08:08:25.025 | 5193134 | BBBW4 | SPOOF | B | 3.66 | 38 |
| 4067 | NGF3 | 30-Nov-12 | 08:08:25.411 | 5193140 | BBBWJ | FLIP | S | 3.66 | 46 |
| 4068 | NGF3 | 30-Nov-12 | 08:08:25.411 | 5193142 | BBBWK | FLIP | S | 3.66 | 4 |
| 4069 | NGF3 | 30-Nov-12 | 08:09:00.858 | 5194764 | BBC14 | SPOOF | B | 3.66 | 4 |
| 4070 | NGF3 | 30-Nov-12 | 08:09:00.864 | 5194765 | BBC15 | SPOOF | B | 3.66 | 6 |
| 4071 | NGF3 | 30-Nov-12 | 08:09:00.865 | 5194766 | BBC16 | SPOOF | B | 3.66 | 44 |
| 4072 | NGF3 | 30-Nov-12 | 08:09:00.999 | 5194772 | BBC17 | SPOOF | B | 3.66 | 37 |
| 4073 | NGF3 | 30-Nov-12 | 08:09:00.999 | 5194773 | BBC18 | SPOOF | B | 3.66 | 7 |
| 4074 | NGF3 | 30-Nov-12 | 08:09:01.000 | 5194774 | BBC19 | SPOOF | B | 3.66 | 4 |
| 4075 | NGF3 | 30-Nov-12 | 08:09:01.116 | 5194776 | BBC1A | SPOOF | B | 3.66 | 4 |
| 4076 | NGF3 | 30-Nov-12 | 08:09:01.118 | 5194777 | BBC1B | SPOOF | B | 3.66 | 34 |
| 4077 | NGF3 | 30-Nov-12 | 08:09:01.119 | 5194778 | BBC1C | SPOOF | B | 3.66 | 4 |
| 4078 | NGF3 | 30-Nov-12 | 08:09:01.235 | 5194783 | BBC1D | SPOOF | B | 3.66 | 37 |
| 4079 | NGF3 | 30-Nov-12 | 08:09:01.237 | 5194784 | BBC1E | SPOOF | B | 3.66 | 6 |
| 4080 | NGF3 | 30-Nov-12 | 08:09:01.238 | 5194785 | BBC1F | SPOOF | B | 3.66 | 4 |
| 4081 | NGF3 | 30-Nov-12 | 08:09:01.749 | 5194822 | BBC1U | FLIP | S | 3.66 | 40 |
| 4082 | NGF3 | 30-Nov-12 | 08:09:01.750 | 5194824 | BBC1V | FLIP | S | 3.66 | 6 |
| 4083 | NGF3 | 30-Nov-12 | 08:09:12.493 | 5195471 | BBC36 | SPOOF | B | 3.66 | 4 |
| 4084 | NGF3 | 30-Nov-12 | 08:09:12.585 | 5195474 | BBC37 | SPOOF | B | 3.66 | 38 |
| 4085 | NGF3 | 30-Nov-12 | 08:09:12.586 | 5195475 | BBC38 | SPOOF | B | 3.66 | 5 |
| 4086 | NGF3 | 30-Nov-12 | 08:09:12.689 | 5195482 | BBC39 | SPOOF | B | 3.66 | 47 |
| 4087 | NGF3 | 30-Nov-12 | 08:09:12.690 | 5195483 | BBC3A | SPOOF | B | 3.66 | 5 |
| 4088 | NGF3 | 30-Nov-12 | 08:09:12.704 | 5195484 | BBC3B | SPOOF | B | 3.66 | 4 |
| 4089 | NGF3 | 30-Nov-12 | 08:09:13.037 | 5195493 | BBC3K | FLIP | S | 3.66 | 32 |
| 4090 | NGF3 | 30-Nov-12 | 08:09:13.037 | 5195494 | BBC3L | FLIP | S | 3.66 | 4 |
| 4091 | NGF3 | 30-Nov-12 | 08:09:16.139 | 5195646 | BBC41 | SPOOF | B | 3.66 | 4 |
| 4092 | NGF3 | 30-Nov-12 | 08:09:16.259 | 5195647 | BBC42 | SPOOF | B | 3.66 | 4 |
| 4093 | NGF3 | 30-Nov-12 | 08:09:16.379 | 5195648 | BBC43 | SPOOF | B | 3.66 | 4 |
| 4094 | NGF3 | 30-Nov-12 | 08:09:16.520 | 5195649 | BBC45 | SPOOF | B | 3.66 | 4 |
| 4095 | NGF3 | 30-Nov-12 | 08:09:16.610 | 5195651 | BBC46 | SPOOF | B | 3.66 | 41 |
| 4096 | NGF3 | 30-Nov-12 | 08:09:16.611 | 5195652 | BBC47 | SPOOF | B | 3.66 | 3 |
| 4097 | NGF3 | 30-Nov-12 | 08:09:17.040 | 5195658 | BBC4O | FLIP | S | 3.66 | 4 |
| 4098 | NGF3 | 30-Nov-12 | 08:09:17.042 | 5195659 | BBC4P | FLIP | S | 3.66 | 34 |
| 4099 | NGF3 | 30-Nov-12 | 08:10:18.420 | 5196603 | BBC6U | SPOOF | B | 3.66 | 4 |
| 4100 | NGF3 | 30-Nov-12 | 08:10:18.517 | 5196605 | BBC6V | SPOOF | B | 3.66 | 4 |
| 4101 | NGF3 | 30-Nov-12 | 08:10:18.645 | 5196607 | BBC6W | SPOOF | B | 3.66 | 4 |
| 4102 | NGF3 | 30-Nov-12 | 08:10:18.765 | 5196608 | BBC6X | SPOOF | B | 3.66 | 4 |
| 4103 | NGF3 | 30-Nov-12 | 08:10:18.957 | 5196611 | BBC6Y | SPOOF | B | 3.66 | 42 |
| 4104 | NGF3 | 30-Nov-12 | 08:10:18.962 | 5196616 | BBC6Z | SPOOF | B | 3.66 | 3 |
| 4105 | NGF3 | 30-Nov-12 | 08:10:19.374 | 5196677 | BBC77 | FLIP | S | 3.66 | 35 |
| 4106 | NGF3 | 30-Nov-12 | 08:10:19.375 | 5196680 | BBC78 | FLIP | S | 3.66 | 5 |
| 4107 | NGF3 | 30-Nov-12 | 08:10:28.453 | 5197847 | BBC8J | SPOOF | B | 3.66 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4108 | NGF3 | 30-Nov-12 | 08:10:28.573 | 5197853 | BBC8K | SPOOF | B | 3.66 | 4 |
| 4109 | NGF3 | 30-Nov-12 | 08:10:28.694 | 5197858 | BBC8L | SPOOF | B | 3.66 | 4 |
| 4110 | NGF3 | 30-Nov-12 | 08:10:28.812 | 5197859 | BBC8M | SPOOF | B | 3.66 | 3 |
| 4111 | NGF3 | 30-Nov-12 | 08:10:28.813 | 5197860 | BBC8N | SPOOF | B | 3.66 | 46 |
| 4112 | NGF3 | 30-Nov-12 | 08:10:28.917 | 5197946 | BBC8O | SPOOF | B | 3.66 | 4 |
| 4113 | NGF3 | 30-Nov-12 | 08:10:29.013 | 5197949 | BBC8P | SPOOF | B | 3.66 | 48 |
| 4114 | NGF3 | 30-Nov-12 | 08:10:29.014 | 5197950 | BBC8Q | SPOOF | B | 3.66 | 6 |
| 4115 | NGF3 | 30-Nov-12 | 08:10:29.015 | 5197951 | BBC8R | SPOOF | B | 3.66 | 4 |
| 4116 | NGF3 | 30-Nov-12 | 08:10:29.447 | 5197958 | BBC95 | FLIP | S | 3.66 | 3 |
| 4117 | NGF3 | 30-Nov-12 | 08:10:29.448 | 5197959 | BBC96 | FLIP | S | 3.66 | 46 |
| 4118 | NGF3 | 30-Nov-12 | 08:10:36.255 | 5198305 | BBCAP | SPOOF | S | 3.66 | 4 |
| 4119 | NGF3 | 30-Nov-12 | 08:10:36.359 | 5198316 | BBCAQ | SPOOF | S | 3.66 | 4 |
| 4120 | NGF3 | 30-Nov-12 | 08:10:36.478 | 5198319 | BBCAR | SPOOF | S | 3.66 | 4 |
| 4121 | NGF3 | 30-Nov-12 | 08:10:36.693 | 5198321 | BBCAS | SPOOF | S | 3.66 | 3 |
| 4122 | NGF3 | 30-Nov-12 | 08:10:36.697 | 5198324 | BBCAT | SPOOF | S | 3.66 | 43 |
| 4123 | NGF3 | 30-Nov-12 | 08:10:36.701 | 5198328 | BBCAU | SPOOF | S | 3.66 | 4 |
| 4124 | NGF3 | 30-Nov-12 | 08:10:36.805 | 5198338 | BBCAV | SPOOF | S | 3.66 | 42 |
| 4125 | NGF3 | 30-Nov-12 | 08:10:36.806 | 5198339 | BBCAW | SPOOF | S | 3.66 | 5 |
| 4126 | NGF3 | 30-Nov-12 | 08:10:36.811 | 5198343 | BBCAX | SPOOF | S | 3.66 | 4 |
| 4127 | NGF3 | 30-Nov-12 | 08:10:37.208 | 5198466 | BBCCC | FLIP | B | 3.66 | 3 |
| 4128 | NGF3 | 30-Nov-12 | 08:10:37.210 | 5198467 | BBCCD | FLIP | B | 3.66 | 33 |
| 4129 | NGF3 | 30-Nov-12 | 08:10:49.790 | 5199111 | BBCI6 | SPOOF | B | 3.66 | 4 |
| 4130 | NGF3 | 30-Nov-12 | 08:10:49.926 | 5199118 | BBCI8 | SPOOF | B | 3.66 | 4 |
| 4131 | NGF3 | 30-Nov-12 | 08:10:50.159 | 5199122 | BBCI9 | SPOOF | B | 3.66 | 42 |
| 4132 | NGF3 | 30-Nov-12 | 08:10:50.160 | 5199123 | BBCIA | SPOOF | B | 3.66 | 3 |
| 4133 | NGF3 | 30-Nov-12 | 08:10:50.712 | 5199185 | BBCIZ | FLIP | S | 3.66 | 5 |
| 4134 | NGF3 | 30-Nov-12 | 08:10:50.714 | 5199186 | BBCJ0 | FLIP | S | 3.66 | 48 |
| 4135 | NGF3 | 30-Nov-12 | 08:10:58.078 | 5199809 | BBCL7 | SPOOF | B | 3.66 | 4 |
| 4136 | NGF3 | 30-Nov-12 | 08:10:58.198 | 5199814 | BBCL8 | SPOOF | B | 3.66 | 4 |
| 4137 | NGF3 | 30-Nov-12 | 08:10:58.318 | 5199818 | BBCL9 | SPOOF | B | 3.66 | 4 |
| 4138 | NGF3 | 30-Nov-12 | 08:10:58.445 | 5199823 | BBCLA | SPOOF | B | 3.66 | 4 |
| 4139 | NGF3 | 30-Nov-12 | 08:10:58.574 | 5199826 | BBCLB | SPOOF | B | 3.66 | 126 |
| 4140 | NGF3 | 30-Nov-12 | 08:10:58.575 | 5199827 | BBCLC | SPOOF | B | 3.66 | 17 |
| 4141 | NGF3 | 30-Nov-12 | 08:10:59.048 | 5199842 | BBCLT | FLIP | S | 3.66 | 38 |
| 4142 | NGF3 | 30-Nov-12 | 08:10:59.048 | 5199843 | BBCLU | FLIP | S | 3.66 | 3 |
| 4143 | NGF3 | 30-Nov-12 | 08:11:08.278 | 5200635 | BBCP6 | SPOOF | B | 3.66 | 4 |
| 4144 | NGF3 | 30-Nov-12 | 08:11:08.391 | 5200641 | BBCP7 | SPOOF | B | 3.66 | 4 |
| 4145 | NGF3 | 30-Nov-12 | 08:11:08.397 | 5200643 | BBCP8 | SPOOF | B | 3.66 | 46 |
| 4146 | NGF3 | 30-Nov-12 | 08:11:08.398 | 5200644 | BBCP9 | SPOOF | B | 3.66 | 7 |
| 4147 | NGF3 | 30-Nov-12 | 08:11:08.519 | 5200653 | BBCPA | SPOOF | B | 3.66 | 8 |
| 4148 | NGF3 | 30-Nov-12 | 08:11:08.520 | 5200654 | BBCPB | SPOOF | B | 3.66 | 45 |
| 4149 | NGF3 | 30-Nov-12 | 08:11:08.521 | 5200655 | BBCPC | SPOOF | B | 3.66 | 4 |
| 4150 | NGF3 | 30-Nov-12 | 08:11:08.630 | 5200658 | BBCPD | SPOOF | B | 3.66 | 6 |
| 4151 | NGF3 | 30-Nov-12 | 08:11:08.631 | 5200659 | BBCPE | SPOOF | B | 3.66 | 44 |
| 4152 | NGF3 | 30-Nov-12 | 08:11:08.636 | 5200660 | BBCPF | SPOOF | B | 3.66 | 4 |
| 4153 | NGF3 | 30-Nov-12 | 08:11:08.976 | 5200664 | BBCPR | FLIP | S | 3.66 | 47 |
| 4154 | NGF3 | 30-Nov-12 | 08:11:08.978 | 5200676 | BBCPS | FLIP | S | 3.66 | 3 |
| 4155 | NGF3 | 30-Nov-12 | 08:11:11.998 | 5200887 | BBCQP | SPOOF | B | 3.66 | 4 |
| 4156 | NGF3 | 30-Nov-12 | 08:11:12.421 | 5200945 | BBCQR | SPOOF | B | 3.66 | 4 |
| 4157 | NGF3 | 30-Nov-12 | 08:11:12.518 | 5200984 | BBCQS | SPOOF | B | 3.66 | 45 |
| 4158 | NGF3 | 30-Nov-12 | 08:11:12.520 | 5200987 | BBCQT | SPOOF | B | 3.66 | 7 |
| 4159 | NGF3 | 30-Nov-12 | 08:11:12.912 | 5201071 | BBCR1 | FLIP | S | 3.66 | 42 |
| 4160 | NGF3 | 30-Nov-12 | 08:11:15.319 | 5201262 | BBCRR | SPOOF | B | 3.66 | 4 |
| 4161 | NGF3 | 30-Nov-12 | 08:11:15.431 | 5201265 | BBCRS | SPOOF | B | 3.66 | 4 |
| 4162 | NGF3 | 30-Nov-12 | 08:11:15.544 | 5201266 | BBCRT | SPOOF | B | 3.66 | 4 |
| 4163 | NGF3 | 30-Nov-12 | 08:11:15.654 | 5201267 | BBCRU | SPOOF | B | 3.66 | 5 |
| 4164 | NGF3 | 30-Nov-12 | 08:11:15.655 | 5201268 | BBCRV | SPOOF | B | 3.66 | 42 |
| 4165 | NGF3 | 30-Nov-12 | 08:11:16.248 | 5201283 | BBCSA | FLIP | S | 3.66 | 39 |
| 4166 | NGF3 | 30-Nov-12 | 08:11:16.249 | 5201286 | BBCSB | FLIP | S | 3.66 | 5 |
| 4167 | NGF3 | 30-Nov-12 | 08:12:08.385 | 5203749 | BBCZ1 | SPOOF | S | 3.66 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4168 | NGF3 | 30-Nov-12 | 08:12:08.503 | 5203752 | BBCZJ | SPOOF | S | 3.66 | 4 |
| 4169 | NGF3 | 30-Nov-12 | 08:12:08.624 | 5203753 | BBCZK | SPOOF | S | 3.66 | 4 |
| 4170 | NGF3 | 30-Nov-12 | 08:12:08.783 | 5203756 | BBCZO | SPOOF | S | 3.66 | 36 |
| 4171 | NGF3 | 30-Nov-12 | 08:12:08.785 | 5203757 | BBCZP | SPOOF | S | 3.66 | 6 |
| 4172 | NGF3 | 30-Nov-12 | 08:12:08.787 | 5203760 | BBCZQ | SPOOF | S | 3.66 | 4 |
| 4173 | NGF3 | 30-Nov-12 | 08:12:09.363 | 5203812 | BBD05 | FLIP | B | 3.66 | 37 |
| 4174 | NGF3 | 30-Nov-12 | 08:12:15.457 | 5204254 | BBD0V | SPOOF | B | 3.66 | 4 |
| 4175 | NGF3 | 30-Nov-12 | 08:12:15.462 | 5204255 | BBD0W | SPOOF | B | 3.66 | 104 |
| 4176 | NGF3 | 30-Nov-12 | 08:12:15.463 | 5204256 | BBD0X | SPOOF | B | 3.66 | 16 |
| 4177 | NGF3 | 30-Nov-12 | 08:12:15.915 | 5204333 | BBD13 | FLIP | S | 3.66 | 44 |
| 4178 | NGF3 | 30-Nov-12 | 08:12:15.915 | 5204335 | BBD14 | FLIP | S | 3.66 | 5 |
| 4179 | NGF3 | 30-Nov-12 | 08:13:40.530 | 5209369 | BBDEF | SPOOF | B | 3.66 | 4 |
| 4180 | NGF3 | 30-Nov-12 | 08:13:40.544 | 5209374 | BBDEG | SPOOF | B | 3.66 | 5 |
| 4181 | NGF3 | 30-Nov-12 | 08:13:40.545 | 5209375 | BBDEH | SPOOF | B | 3.66 | 32 |
| 4182 | NGF3 | 30-Nov-12 | 08:13:40.658 | 5209384 | BBDEJ | SPOOF | B | 3.66 | 4 |
| 4183 | NGF3 | 30-Nov-12 | 08:13:40.659 | 5209385 | BBDEK | SPOOF | B | 3.66 | 40 |
| 4184 | NGF3 | 30-Nov-12 | 08:13:40.764 | 5209388 | BBDEL | SPOOF | B | 3.66 | 4 |
| 4185 | NGF3 | 30-Nov-12 | 08:13:40.769 | 5209389 | BBDEM | SPOOF | B | 3.66 | 46 |
| 4186 | NGF3 | 30-Nov-12 | 08:13:40.769 | 5209390 | BBDEN | SPOOF | B | 3.66 | 7 |
| 4187 | NGF3 | 30-Nov-12 | 08:13:41.156 | 5209411 | BBDEZ | FLIP | S | 3.66 | 46 |
| 4188 | NGF3 | 30-Nov-12 | 08:13:41.157 | 5209412 | BBDF0 | FLIP | S | 3.66 | 6 |
| 4189 | NGF3 | 30-Nov-12 | 08:14:18.859 | 5210678 | BBDL4 | SPOOF | S | 3.66 | 4 |
| 4190 | NGF3 | 30-Nov-12 | 08:14:18.987 | 5210724 | BBDL5 | SPOOF | S | 3.66 | 43 |
| 4191 | NGF3 | 30-Nov-12 | 08:14:18.988 | 5210725 | BBDL6 | SPOOF | S | 3.66 | 5 |
| 4192 | NGF3 | 30-Nov-12 | 08:14:19.541 | 5210734 | BBDLD | FLIP | B | 3.66 | 5 |
| 4193 | NGF3 | 30-Nov-12 | 08:14:19.543 | 5210736 | BBDLE | FLIP | B | 3.66 | 38 |
| 4194 | NGF3 | 30-Nov-12 | 08:14:24.210 | 5210931 | BBDN2 | SPOOF | B | 3.66 | 4 |
| 4195 | NGF3 | 30-Nov-12 | 08:14:24.217 | 5210932 | BBDN3 | SPOOF | B | 3.66 | 19 |
| 4196 | NGF3 | 30-Nov-12 | 08:14:24.218 | 5210933 | BBDN4 | SPOOF | B | 3.66 | 119 |
| 4197 | NGF3 | 30-Nov-12 | 08:14:24.731 | 5210970 | BBDND | FLIP | S | 3.66 | 4 |
| 4198 | NGF3 | 30-Nov-12 | 08:14:24.732 | 5210971 | BBDNE | FLIP | S | 3.66 | 44 |
| 4199 | NGF3 | 30-Nov-12 | 08:15:52.310 | 5214477 | BBEBE | SPOOF | S | 3.66 | 4 |
| 4200 | NGF3 | 30-Nov-12 | 08:15:52.421 | 5214495 | BBEBF | SPOOF | S | 3.66 | 4 |
| 4201 | NGF3 | 30-Nov-12 | 08:15:52.536 | 5214499 | BBEBG | SPOOF | S | 3.66 | 4 |
| 4202 | NGF3 | 30-Nov-12 | 08:15:52.830 | 5214506 | BBEBZ | SPOOF | S | 3.66 | 4 |
| 4203 | NGF3 | 30-Nov-12 | 08:15:52.831 | 5214508 | BBEC0 | SPOOF | S | 3.66 | 36 |
| 4204 | NGF3 | 30-Nov-12 | 08:15:53.263 | 5214533 | BBECF | FLIP | B | 3.66 | 35 |
| 4205 | NGF3 | 30-Nov-12 | 08:15:53.264 | 5214537 | BBECG | FLIP | B | 3.66 | 4 |
| 4206 | NGF3 | 30-Nov-12 | 08:16:25.496 | 5217307 | BBEKG | SPOOF | B | 3.66 | 46 |
| 4207 | NGF3 | 30-Nov-12 | 08:16:25.497 | 5217309 | BBEKH | SPOOF | B | 3.66 | 8 |
| 4208 | NGF3 | 30-Nov-12 | 08:16:25.498 | 5217310 | BBEKI | SPOOF | B | 3.66 | 4 |
| 4209 | NGF3 | 30-Nov-12 | 08:16:25.897 | 5217320 | BBEKM | FLIP | S | 3.66 | 4 |
| 4210 | NGF3 | 30-Nov-12 | 08:16:25.898 | 5217321 | BBEKN | FLIP | S | 3.66 | 34 |
| 4211 | NGF3 | 30-Nov-12 | 08:18:27.683 | 5221530 | BBEY0 | SPOOF | B | 3.66 | 4 |
| 4212 | NGF3 | 30-Nov-12 | 08:18:27.785 | 5221532 | BBEY1 | SPOOF | B | 3.66 | 6 |
| 4213 | NGF3 | 30-Nov-12 | 08:18:27.787 | 5221533 | BBEY2 | SPOOF | B | 3.66 | 36 |
| 4214 | NGF3 | 30-Nov-12 | 08:18:27.996 | 5221540 | BBEY3 | SPOOF | B | 3.66 | 5 |
| 4215 | NGF3 | 30-Nov-12 | 08:18:27.997 | 5221541 | BBEY4 | SPOOF | B | 3.66 | 31 |
| 4216 | NGF3 | 30-Nov-12 | 08:18:28.194 | 5221547 | BBEY6 | SPOOF | B | 3.66 | 4 |
| 4217 | NGF3 | 30-Nov-12 | 08:18:28.200 | 5221548 | BBEY7 | SPOOF | B | 3.66 | 5 |
| 4218 | NGF3 | 30-Nov-12 | 08:18:28.201 | 5221549 | BBEY8 | SPOOF | B | 3.66 | 39 |
| 4219 | NGF3 | 30-Nov-12 | 08:18:28.647 | 5221555 | BBEYK | FLIP | S | 3.66 | 36 |
| 4220 | NGF3 | 30-Nov-12 | 08:18:28.648 | 5221561 | BBEYL | FLIP | S | 3.66 | 3 |
| 4221 | NGF3 | 30-Nov-12 | 08:18:35.419 | 5222024 | BBF0P | SPOOF | S | 3.66 | 4 |
| 4222 | NGF3 | 30-Nov-12 | 08:18:35.424 | 5222025 | BBF0Q | SPOOF | S | 3.66 | 15 |
| 4223 | NGF3 | 30-Nov-12 | 08:18:35.425 | 5222026 | BBF0R | SPOOF | S | 3.66 | 110 |
| 4224 | NGF3 | 30-Nov-12 | 08:18:35.595 | 5222060 | BBF0U | SPOOF | S | 3.66 | 4 |
| 4225 | NGF3 | 30-Nov-12 | 08:18:35.601 | 5222061 | BBF0V | SPOOF | S | 3.66 | 47 |
| 4226 | NGF3 | 30-Nov-12 | 08:18:35.601 | 5222062 | BBF0W | SPOOF | S | 3.66 | 5 |
| 4227 | NGF3 | 30-Nov-12 | 08:18:36.004 | 5222067 | BBF18 | FLIP | B | 3.66 | 35 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|-----------|-------------|----------------|
| 4228 | NGF3 | 30-Nov-12 | 08:18:36.008 | 5222079 | BBF19 | FLIP | B | 3.66 | 7 |
| 4229 | NGF3 | 30-Nov-12 | 08:18:47.754 | 5222753 | BBF3V | SPOOF | S | 3.66 | 4 |
| 4230 | NGF3 | 30-Nov-12 | 08:18:47.786 | 5222755 | BBF3W | SPOOF | S | 3.66 | 4 |
| 4231 | NGF3 | 30-Nov-12 | 08:18:47.787 | 5222756 | BBF3X | SPOOF | S | 3.66 | 33 |
| 4232 | NGF3 | 30-Nov-12 | 08:18:47.859 | 5222762 | BBF3Y | SPOOF | S | 3.66 | 44 |
| 4233 | NGF3 | 30-Nov-12 | 08:18:47.861 | 5222763 | BBF3Z | SPOOF | S | 3.66 | 6 |
| 4234 | NGF3 | 30-Nov-12 | 08:18:48.003 | 5222898 | BBF40 | SPOOF | S | 3.66 | 33 |
| 4235 | NGF3 | 30-Nov-12 | 08:18:48.004 | 5222899 | BBF41 | SPOOF | S | 3.66 | 4 |
| 4236 | NGF3 | 30-Nov-12 | 08:18:48.005 | 5222900 | BBF42 | SPOOF | S | 3.66 | 4 |
| 4237 | NGF3 | 30-Nov-12 | 08:18:48.638 | 5222949 | BBF4U | FLIP | B | 3.67 | 6 |
| 4238 | NGF3 | 30-Nov-12 | 08:18:48.642 | 5222963 | BBF4V | FLIP | B | 3.67 | 37 |
| 4239 | NGF3 | 30-Nov-12 | 08:21:30.191 | 5227144 | BBFER | SPOOF | S | 3.66 | 4 |
| 4240 | NGF3 | 30-Nov-12 | 08:21:30.302 | 5227153 | BBFES | SPOOF | S | 3.66 | 4 |
| 4241 | NGF3 | 30-Nov-12 | 08:21:30.415 | 5227159 | BBFET | SPOOF | S | 3.66 | 4 |
| 4242 | NGF3 | 30-Nov-12 | 08:21:30.519 | 5227165 | BBFEU | SPOOF | S | 3.66 | 4 |
| 4243 | NGF3 | 30-Nov-12 | 08:21:30.520 | 5227166 | BBFEV | SPOOF | S | 3.66 | 32 |
| 4244 | NGF3 | 30-Nov-12 | 08:21:31.024 | 5227307 | BBFF3 | FLIP | B | 3.66 | 6 |
| 4245 | NGF3 | 30-Nov-12 | 08:21:31.026 | 5227309 | BBFF4 | FLIP | B | 3.66 | 42 |
| 4246 | NGF3 | 30-Nov-12 | 08:21:37.727 | 5228216 | BBFGT | SPOOF | B | 3.67 | 4 |
| 4247 | NGF3 | 30-Nov-12 | 08:21:37.847 | 5228223 | BBFGU | SPOOF | B | 3.67 | 33 |
| 4248 | NGF3 | 30-Nov-12 | 08:21:37.849 | 5228224 | BBFGV | SPOOF | B | 3.67 | 4 |
| 4249 | NGF3 | 30-Nov-12 | 08:21:37.959 | 5228340 | BBFGZ | SPOOF | B | 3.67 | 4 |
| 4250 | NGF3 | 30-Nov-12 | 08:21:37.962 | 5228343 | BBFH0 | SPOOF | B | 3.67 | 32 |
| 4251 | NGF3 | 30-Nov-12 | 08:21:37.963 | 5228344 | BBFH1 | SPOOF | B | 3.67 | 4 |
| 4252 | NGF3 | 30-Nov-12 | 08:21:38.073 | 5228357 | BBFH2 | SPOOF | B | 3.67 | 4 |
| 4253 | NGF3 | 30-Nov-12 | 08:21:38.473 | 5228418 | BBFHD | FLIP | S | 3.67 | 5 |
| 4254 | NGF3 | 30-Nov-12 | 08:21:38.474 | 5228419 | BBFHE | FLIP | S | 3.67 | 32 |
| 4255 | NGF3 | 30-Nov-12 | 08:21:49.681 | 5229166 | BBFLD | SPOOF | B | 3.66 | 41 |
| 4256 | NGF3 | 30-Nov-12 | 08:21:49.682 | 5229168 | BBFLE | SPOOF | B | 3.66 | 7 |
| 4257 | NGF3 | 30-Nov-12 | 08:21:49.683 | 5229173 | BBFLF | SPOOF | B | 3.66 | 4 |
| 4258 | NGF3 | 30-Nov-12 | 08:21:49.888 | 5229193 | BBFLG | SPOOF | B | 3.66 | 4 |
| 4259 | NGF3 | 30-Nov-12 | 08:21:49.890 | 5229194 | BBFLH | SPOOF | B | 3.66 | 45 |
| 4260 | NGF3 | 30-Nov-12 | 08:21:49.891 | 5229195 | BBFLI | SPOOF | B | 3.66 | 4 |
| 4261 | NGF3 | 30-Nov-12 | 08:21:49.999 | 5229198 | BBFLJ | SPOOF | B | 3.66 | 38 |
| 4262 | NGF3 | 30-Nov-12 | 08:21:50.003 | 5229199 | BBFLK | SPOOF | B | 3.66 | 2 |
| 4263 | NGF3 | 30-Nov-12 | 08:21:50.612 | 5229226 | BBFMD | FLIP | S | 3.66 | 5 |
| 4264 | NGF3 | 30-Nov-12 | 08:21:50.613 | 5229230 | BBFME | FLIP | S | 3.66 | 31 |
| 4265 | NGF3 | 30-Nov-12 | 08:22:01.680 | 5230406 | BBFO0 | SPOOF | B | 3.67 | 4 |
| 4266 | NGF3 | 30-Nov-12 | 08:22:01.800 | 5230409 | BBFO1 | SPOOF | B | 3.67 | 4 |
| 4267 | NGF3 | 30-Nov-12 | 08:22:02.080 | 5230417 | BBFO2 | SPOOF | B | 3.67 | 4 |
| 4268 | NGF3 | 30-Nov-12 | 08:22:02.224 | 5230418 | BBFO3 | SPOOF | B | 3.67 | 40 |
| 4269 | NGF3 | 30-Nov-12 | 08:22:02.224 | 5230419 | BBFO4 | SPOOF | B | 3.67 | 7 |
| 4270 | NGF3 | 30-Nov-12 | 08:22:02.225 | 5230420 | BBFO5 | SPOOF | B | 3.67 | 4 |
| 4271 | NGF3 | 30-Nov-12 | 08:22:02.586 | 5230429 | BBFOE | FLIP | S | 3.67 | 8 |
| 4272 | NGF3 | 30-Nov-12 | 08:22:02.587 | 5230430 | BBFOF | FLIP | S | 3.67 | 44 |
| 4273 | NGF3 | 30-Nov-12 | 08:22:03.633 | 5230487 | BBFOI | SPOOF | B | 3.66 | 5 |
| 4274 | NGF3 | 30-Nov-12 | 08:22:03.634 | 5230488 | BBFOJ | SPOOF | B | 3.66 | 33 |
| 4275 | NGF3 | 30-Nov-12 | 08:22:03.635 | 5230489 | BBFOK | SPOOF | B | 3.66 | 4 |
| 4276 | NGF3 | 30-Nov-12 | 08:22:03.746 | 5230500 | BBFOL | SPOOF | B | 3.66 | 6 |
| 4277 | NGF3 | 30-Nov-12 | 08:22:03.747 | 5230501 | BBFOM | SPOOF | B | 3.66 | 34 |
| 4278 | NGF3 | 30-Nov-12 | 08:22:03.751 | 5230502 | BBFON | SPOOF | B | 3.66 | 4 |
| 4279 | NGF3 | 30-Nov-12 | 08:22:03.864 | 5230505 | BBFOO | SPOOF | B | 3.66 | 5 |
| 4280 | NGF3 | 30-Nov-12 | 08:22:03.865 | 5230506 | BBFOP | SPOOF | B | 3.66 | 47 |
| 4281 | NGF3 | 30-Nov-12 | 08:22:03.866 | 5230507 | BBFOQ | SPOOF | B | 3.66 | 4 |
| 4282 | NGF3 | 30-Nov-12 | 08:22:03.985 | 5230509 | BBFOR | SPOOF | B | 3.66 | 48 |
| 4283 | NGF3 | 30-Nov-12 | 08:22:03.987 | 5230510 | BBFOS | SPOOF | B | 3.66 | 6 |
| 4284 | NGF3 | 30-Nov-12 | 08:22:03.989 | 5230511 | BBFOT | SPOOF | B | 3.66 | 4 |
| 4285 | NGF3 | 30-Nov-12 | 08:22:04.098 | 5230513 | BBFOU | SPOOF | B | 3.66 | 6 |
| 4286 | NGF3 | 30-Nov-12 | 08:22:04.103 | 5230514 | BBFOV | SPOOF | B | 3.66 | 4 |
| 4287 | NGF3 | 30-Nov-12 | 08:22:04.499 | 5230531 | BBFPD | FLIP | S | 3.66 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4288 | NGF3 | 30-Nov-12 | 08:22:04.500 | 5230532 | BBFPE | FLIP | S | 3.66 | 48 |
| 4289 | NGF3 | 30-Nov-12 | 08:22:14.553 | 5231199 | BBFQA | SPOOF | B | 3.67 | 32 |
| 4290 | NGF3 | 30-Nov-12 | 08:22:14.554 | 5231200 | BBFQB | SPOOF | B | 3.67 | 4 |
| 4291 | NGF3 | 30-Nov-12 | 08:22:14.555 | 5231201 | BBFQC | SPOOF | B | 3.67 | 4 |
| 4292 | NGF3 | 30-Nov-12 | 08:22:14.913 | 5231280 | BBFQG | FLIP | S | 3.67 | 5 |
| 4293 | NGF3 | 30-Nov-12 | 08:22:14.915 | 5231281 | BBFQH | FLIP | S | 3.67 | 34 |
| 4294 | NGF3 | 30-Nov-12 | 08:22:29.217 | 5232617 | BBFT4 | SPOOF | S | 3.66 | 14 |
| 4295 | NGF3 | 30-Nov-12 | 08:22:29.219 | 5232619 | BBFT5 | SPOOF | S | 3.66 | 145 |
| 4296 | NGF3 | 30-Nov-12 | 08:22:29.223 | 5232629 | BBFT6 | SPOOF | S | 3.66 | 4 |
| 4297 | NGF3 | 30-Nov-12 | 08:22:29.344 | 5232718 | BBFT7 | SPOOF | S | 3.66 | 5 |
| 4298 | NGF3 | 30-Nov-12 | 08:22:29.347 | 5232721 | BBFT8 | SPOOF | S | 3.66 | 42 |
| 4299 | NGF3 | 30-Nov-12 | 08:22:29.347 | 5232723 | BBFT9 | SPOOF | S | 3.66 | 4 |
| 4300 | NGF3 | 30-Nov-12 | 08:22:29.449 | 5232726 | BBFTA | SPOOF | S | 3.66 | 39 |
| 4301 | NGF3 | 30-Nov-12 | 08:22:29.450 | 5232727 | BBFTB | SPOOF | S | 3.66 | 7 |
| 4302 | NGF3 | 30-Nov-12 | 08:22:29.805 | 5232740 | BBFTL | FLIP | B | 3.66 | 36 |
| 4303 | NGF3 | 30-Nov-12 | 08:22:29.806 | 5232743 | BBFTM | FLIP | B | 3.66 | 5 |
| 4304 | NGF3 | 30-Nov-12 | 08:25:25.750 | 5240059 | BBGHR | SPOOF | S | 3.66 | 4 |
| 4305 | NGF3 | 30-Nov-12 | 08:25:25.871 | 5240068 | BBGHS | SPOOF | S | 3.66 | 4 |
| 4306 | NGF3 | 30-Nov-12 | 08:25:25.966 | 5240070 | BBGHT | SPOOF | S | 3.66 | 4 |
| 4307 | NGF3 | 30-Nov-12 | 08:25:26.181 | 5240074 | BBGHU | SPOOF | S | 3.66 | 4 |
| 4308 | NGF3 | 30-Nov-12 | 08:25:26.183 | 5240075 | BBGHV | SPOOF | S | 3.66 | 47 |
| 4309 | NGF3 | 30-Nov-12 | 08:25:26.712 | 5240169 | BBGI3 | FLIP | B | 3.66 | 4 |
| 4310 | NGF3 | 30-Nov-12 | 08:25:26.713 | 5240172 | BBGI4 | FLIP | B | 3.66 | 46 |
| 4311 | NGF3 | 30-Nov-12 | 08:26:31.327 | 5242606 | BBGRF | SPOOF | B | 3.66 | 4 |
| 4312 | NGF3 | 30-Nov-12 | 08:26:31.333 | 5242610 | BBGRG | SPOOF | B | 3.66 | 6 |
| 4313 | NGF3 | 30-Nov-12 | 08:26:31.333 | 5242611 | BBGRH | SPOOF | B | 3.66 | 36 |
| 4314 | NGF3 | 30-Nov-12 | 08:26:31.672 | 5242721 | BBGRM | FLIP | S | 3.66 | 41 |
| 4315 | NGF3 | 30-Nov-12 | 08:26:31.674 | 5242729 | BBGRN | FLIP | S | 3.66 | 7 |
| 4316 | NGF3 | 30-Nov-12 | 08:28:08.577 | 5246673 | BBH2W | SPOOF | B | 3.67 | 4 |
| 4317 | NGF3 | 30-Nov-12 | 08:28:08.699 | 5246680 | BBH2X | SPOOF | B | 3.67 | 4 |
| 4318 | NGF3 | 30-Nov-12 | 08:28:08.802 | 5246684 | BBH36 | SPOOF | B | 3.67 | 4 |
| 4319 | NGF3 | 30-Nov-12 | 08:28:08.930 | 5246698 | BBH39 | SPOOF | B | 3.67 | 4 |
| 4320 | NGF3 | 30-Nov-12 | 08:28:09.035 | 5246700 | BBH3A | SPOOF | B | 3.67 | 4 |
| 4321 | NGF3 | 30-Nov-12 | 08:28:09.041 | 5246701 | BBH3B | SPOOF | B | 3.67 | 43 |
| 4322 | NGF3 | 30-Nov-12 | 08:28:09.042 | 5246702 | BBH3C | SPOOF | B | 3.67 | 4 |
| 4323 | NGF3 | 30-Nov-12 | 08:28:09.523 | 5246728 | BBH3L | FLIP | S | 3.67 | 37 |
| 4324 | NGF3 | 30-Nov-12 | 08:28:09.526 | 5246737 | BBH3M | FLIP | S | 3.67 | 6 |
| 4325 | NGF3 | 30-Nov-12 | 08:28:17.819 | 5247110 | BBH4V | SPOOF | S | 3.66 | 22 |
| 4326 | NGF3 | 30-Nov-12 | 08:28:17.821 | 5247112 | BBH4W | SPOOF | S | 3.66 | 129 |
| 4327 | NGF3 | 30-Nov-12 | 08:28:17.824 | 5247117 | BBH4X | SPOOF | S | 3.66 | 4 |
| 4328 | NGF3 | 30-Nov-12 | 08:28:17.913 | 5247210 | BBH4Y | SPOOF | S | 3.66 | 5 |
| 4329 | NGF3 | 30-Nov-12 | 08:28:17.914 | 5247211 | BBH4Z | SPOOF | S | 3.66 | 44 |
| 4330 | NGF3 | 30-Nov-12 | 08:28:17.915 | 5247212 | BBH50 | SPOOF | S | 3.66 | 4 |
| 4331 | NGF3 | 30-Nov-12 | 08:28:18.018 | 5247230 | BBH51 | SPOOF | S | 3.66 | 4 |
| 4332 | NGF3 | 30-Nov-12 | 08:28:18.024 | 5247233 | BBH52 | SPOOF | S | 3.66 | 5 |
| 4333 | NGF3 | 30-Nov-12 | 08:28:18.025 | 5247234 | BBH53 | SPOOF | S | 3.66 | 41 |
| 4334 | NGF3 | 30-Nov-12 | 08:28:18.340 | 5247323 | BBH5J | FLIP | B | 3.66 | 4 |
| 4335 | NGF3 | 30-Nov-12 | 08:28:18.341 | 5247324 | BBH5K | FLIP | B | 3.66 | 41 |
| 4336 | NGF3 | 30-Nov-12 | 08:28:21.106 | 5247537 | BBH5U | SPOOF | B | 3.66 | 43 |
| 4337 | NGF3 | 30-Nov-12 | 08:28:21.108 | 5247540 | BBH5V | SPOOF | B | 3.66 | 3 |
| 4338 | NGF3 | 30-Nov-12 | 08:28:21.113 | 5247547 | BBH5W | SPOOF | B | 3.66 | 4 |
| 4339 | NGF3 | 30-Nov-12 | 08:28:21.218 | 5247555 | BBH5X | SPOOF | B | 3.66 | 5 |
| 4340 | NGF3 | 30-Nov-12 | 08:28:21.219 | 5247556 | BBH5Y | SPOOF | B | 3.66 | 47 |
| 4341 | NGF3 | 30-Nov-12 | 08:28:21.220 | 5247557 | BBH5Z | SPOOF | B | 3.66 | 4 |
| 4342 | NGF3 | 30-Nov-12 | 08:28:21.338 | 5247558 | BBH60 | SPOOF | B | 3.66 | 4 |
| 4343 | NGF3 | 30-Nov-12 | 08:28:21.344 | 5247559 | BBH61 | SPOOF | B | 3.66 | 5 |
| 4344 | NGF3 | 30-Nov-12 | 08:28:21.344 | 5247560 | BBH62 | SPOOF | B | 3.66 | 43 |
| 4345 | NGF3 | 30-Nov-12 | 08:28:21.788 | 5247563 | BBH6F | FLIP | S | 3.66 | 3 |
| 4346 | NGF3 | 30-Nov-12 | 08:28:21.789 | 5247564 | BBH6G | FLIP | S | 3.66 | 45 |
| 4347 | NGF3 | 30-Nov-12 | 08:28:31.435 | 5248392 | BBH9D | SPOOF | B | 3.66 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|----------|-------------|----------------|
| 4348 | NGF3 | 30-Nov-12 | 08:28:31.530 | 5248407 | BBH9E | SPOOF | B | 3.66 | 4 |
| 4349 | NGF3 | 30-Nov-12 | 08:28:31.650 | 5248414 | BBH9F | SPOOF | B | 3.66 | 4 |
| 4350 | NGF3 | 30-Nov-12 | 08:28:31.754 | 5248422 | BBH9G | SPOOF | B | 3.66 | 4 |
| 4351 | NGF3 | 30-Nov-12 | 08:28:31.868 | 5248423 | BBH9I | SPOOF | B | 3.66 | 4 |
| 4352 | NGF3 | 30-Nov-12 | 08:28:31.873 | 5248424 | BBH9J | SPOOF | B | 3.66 | 40 |
| 4353 | NGF3 | 30-Nov-12 | 08:28:31.891 | 5248429 | BBH9K | SPOOF | B | 3.66 | 6 |
| 4354 | NGF3 | 30-Nov-12 | 08:28:32.003 | 5248431 | BBH9L | SPOOF | B | 3.66 | 4 |
| 4355 | NGF3 | 30-Nov-12 | 08:28:32.355 | 5248432 | BBH9V | FLIP | S | 3.66 | 32 |
| 4356 | NGF3 | 30-Nov-12 | 08:28:32.356 | 5248433 | BBH9W | FLIP | S | 3.66 | 5 |
| 4357 | NGF3 | 30-Nov-12 | 08:29:44.877 | 5250603 | BBHGS | SPOOF | B | 3.67 | 4 |
| 4358 | NGF3 | 30-Nov-12 | 08:29:44.883 | 5250608 | BBHGT | SPOOF | B | 3.67 | 48 |
| 4359 | NGF3 | 30-Nov-12 | 08:29:44.884 | 5250609 | BBHGU | SPOOF | B | 3.67 | 6 |
| 4360 | NGF3 | 30-Nov-12 | 08:29:45.305 | 5250620 | BBHH1 | FLIP | S | 3.67 | 46 |
| 4361 | NGF3 | 30-Nov-12 | 08:29:45.306 | 5250631 | BBHH2 | FLIP | S | 3.67 | 7 |
| 4362 | NGF3 | 30-Nov-12 | 08:30:02.236 | 5252400 | BBHL6 | SPOOF | S | 3.66 | 4 |
| 4363 | NGF3 | 30-Nov-12 | 08:30:02.275 | 5252405 | BBHL7 | SPOOF | S | 3.66 | 44 |
| 4364 | NGF3 | 30-Nov-12 | 08:30:02.276 | 5252409 | BBHL8 | SPOOF | S | 3.66 | 5 |
| 4365 | NGF3 | 30-Nov-12 | 08:30:02.738 | 5252471 | BBHLL | FLIP | B | 3.67 | 36 |
| 4366 | NGF3 | 30-Nov-12 | 08:30:02.738 | 5252472 | BBHLM | FLIP | B | 3.67 | 3 |
| 4367 | NGF3 | 30-Nov-12 | 08:30:03.725 | 5252645 | BBHLN | SPOOF | S | 3.67 | 7 |
| 4368 | NGF3 | 30-Nov-12 | 08:30:03.726 | 5252646 | BBHLO | SPOOF | S | 3.67 | 37 |
| 4369 | NGF3 | 30-Nov-12 | 08:30:03.727 | 5252647 | BBHLP | SPOOF | S | 3.67 | 4 |
| 4370 | NGF3 | 30-Nov-12 | 08:30:03.844 | 5252677 | BBHLQ | SPOOF | S | 3.67 | 6 |
| 4371 | NGF3 | 30-Nov-12 | 08:30:03.845 | 5252678 | BBHLR | SPOOF | S | 3.67 | 46 |
| 4372 | NGF3 | 30-Nov-12 | 08:30:03.846 | 5252679 | BBHLS | SPOOF | S | 3.67 | 4 |
| 4373 | NGF3 | 30-Nov-12 | 08:30:04.043 | 5252684 | BBHLT | SPOOF | S | 3.67 | 6 |
| 4374 | NGF3 | 30-Nov-12 | 08:30:04.044 | 5252685 | BBHLU | SPOOF | S | 3.67 | 36 |
| 4375 | NGF3 | 30-Nov-12 | 08:30:04.407 | 5252698 | BBHM3 | FLIP | B | 3.67 | 3 |
| 4376 | NGF3 | 30-Nov-12 | 08:30:04.407 | 5252699 | BBHM4 | FLIP | B | 3.67 | 47 |
| 4377 | NGF3 | 30-Nov-12 | 08:33:37.354 | 5264626 | BBI22 | SPOOF | B | 3.67 | 4 |
| 4378 | NGF3 | 30-Nov-12 | 08:33:37.435 | 5264632 | BBI23 | SPOOF | B | 3.67 | 4 |
| 4379 | NGF3 | 30-Nov-12 | 08:33:37.546 | 5264634 | BBI24 | SPOOF | B | 3.67 | 4 |
| 4380 | NGF3 | 30-Nov-12 | 08:33:37.618 | 5264636 | BBI25 | SPOOF | B | 3.67 | 33 |
| 4381 | NGF3 | 30-Nov-12 | 08:33:37.619 | 5264637 | BBI26 | SPOOF | B | 3.67 | 3 |
| 4382 | NGF3 | 30-Nov-12 | 08:33:38.020 | 5264735 | BBI2C | FLIP | S | 3.67 | 35 |
| 4383 | NGF3 | 30-Nov-12 | 08:33:38.024 | 5264742 | BBI2D | FLIP | S | 3.67 | 6 |
| 4384 | NGF3 | 30-Nov-12 | 08:33:41.692 | 5265007 | BBI2Q | SPOOF | B | 3.67 | 39 |
| 4385 | NGF3 | 30-Nov-12 | 08:33:41.694 | 5265008 | BBI2R | SPOOF | B | 3.67 | 7 |
| 4386 | NGF3 | 30-Nov-12 | 08:33:41.698 | 5265015 | BBI2S | SPOOF | B | 3.67 | 4 |
| 4387 | NGF3 | 30-Nov-12 | 08:33:41.812 | 5265037 | BBI2T | SPOOF | B | 3.67 | 4 |
| 4388 | NGF3 | 30-Nov-12 | 08:33:41.813 | 5265038 | BBI2U | SPOOF | B | 3.67 | 38 |
| 4389 | NGF3 | 30-Nov-12 | 08:33:41.813 | 5265039 | BBI2V | SPOOF | B | 3.67 | 4 |
| 4390 | NGF3 | 30-Nov-12 | 08:33:42.187 | 5265043 | BBI36 | FLIP | S | 3.67 | 43 |
| 4391 | NGF3 | 30-Nov-12 | 08:33:42.187 | 5265044 | BBI37 | FLIP | S | 3.67 | 8 |
| 4392 | NGF3 | 30-Nov-12 | 08:34:30.045 | 5267297 | BBI8A | SPOOF | S | 3.67 | 4 |
| 4393 | NGF3 | 30-Nov-12 | 08:34:30.164 | 5267302 | BBI8B | SPOOF | S | 3.67 | 4 |
| 4394 | NGF3 | 30-Nov-12 | 08:34:30.276 | 5267305 | BBI8C | SPOOF | S | 3.67 | 4 |
| 4395 | NGF3 | 30-Nov-12 | 08:34:30.397 | 5267308 | BBI8E | SPOOF | S | 3.67 | 43 |
| 4396 | NGF3 | 30-Nov-12 | 08:34:30.398 | 5267309 | BBI8F | SPOOF | S | 3.67 | 8 |
| 4397 | NGF3 | 30-Nov-12 | 08:34:30.399 | 5267313 | BBI8G | SPOOF | S | 3.67 | 4 |
| 4398 | NGF3 | 30-Nov-12 | 08:34:30.515 | 5267315 | BBI8H | SPOOF | S | 3.67 | 4 |
| 4399 | NGF3 | 30-Nov-12 | 08:34:30.974 | 5267326 | BBI8Q | FLIP | B | 3.67 | 31 |
| 4400 | NGF3 | 30-Nov-12 | 08:34:30.975 | 5267329 | BBI8R | FLIP | B | 3.67 | 5 |
| 4401 | NGF3 | 30-Nov-12 | 08:35:08.373 | 5268206 | BBID1 | SPOOF | B | 3.67 | 4 |
| 4402 | NGF3 | 30-Nov-12 | 08:35:08.469 | 5268213 | BBID2 | SPOOF | B | 3.67 | 4 |
| 4403 | NGF3 | 30-Nov-12 | 08:35:08.581 | 5268219 | BBID4 | SPOOF | B | 3.67 | 44 |
| 4404 | NGF3 | 30-Nov-12 | 08:35:08.582 | 5268220 | BBID5 | SPOOF | B | 3.67 | 5 |
| 4405 | NGF3 | 30-Nov-12 | 08:35:08.717 | 5268265 | BBID6 | SPOOF | B | 3.67 | 5 |
| 4406 | NGF3 | 30-Nov-12 | 08:35:08.720 | 5268266 | BBID7 | SPOOF | B | 3.67 | 38 |
| 4407 | NGF3 | 30-Nov-12 | 08:35:09.072 | 5268282 | BBIDF | FLIP | S | 3.67 | 3 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4408 | NGF3 | 30-Nov-12 | 08:35:09.074 | 5268283 | BBIDG | FLIP | S | 3.67 | 37 |
| 4409 | NGF3 | 30-Nov-12 | 08:35:12.557 | 5268455 | BBIE4 | SPOOF | S | 3.67 | 4 |
| 4410 | NGF3 | 30-Nov-12 | 08:35:12.671 | 5268461 | BBIE5 | SPOOF | S | 3.67 | 4 |
| 4411 | NGF3 | 30-Nov-12 | 08:35:12.790 | 5268481 | BBIE6 | SPOOF | S | 3.67 | 4 |
| 4412 | NGF3 | 30-Nov-12 | 08:35:12.804 | 5268482 | BBIE7 | SPOOF | S | 3.67 | 5 |
| 4413 | NGF3 | 30-Nov-12 | 08:35:12.805 | 5268483 | BBIE8 | SPOOF | S | 3.67 | 31 |
| 4414 | NGF3 | 30-Nov-12 | 08:35:12.901 | 5268513 | BBIE9 | SPOOF | S | 3.67 | 6 |
| 4415 | NGF3 | 30-Nov-12 | 08:35:12.902 | 5268514 | BBIEA | SPOOF | S | 3.67 | 40 |
| 4416 | NGF3 | 30-Nov-12 | 08:35:12.903 | 5268515 | BBIEB | SPOOF | S | 3.67 | 4 |
| 4417 | NGF3 | 30-Nov-12 | 08:35:13.455 | 5268638 | BBIEN | FLIP | B | 3.67 | 4 |
| 4418 | NGF3 | 30-Nov-12 | 08:35:13.457 | 5268639 | BBIEO | FLIP | B | 3.67 | 32 |
| 4419 | NGF3 | 30-Nov-12 | 08:35:17.254 | 5268977 | BBIF7 | SPOOF | B | 3.67 | 4 |
| 4420 | NGF3 | 30-Nov-12 | 08:35:17.358 | 5268979 | BBIF8 | SPOOF | B | 3.67 | 4 |
| 4421 | NGF3 | 30-Nov-12 | 08:35:17.477 | 5268980 | BBIF9 | SPOOF | B | 3.67 | 4 |
| 4422 | NGF3 | 30-Nov-12 | 08:35:17.588 | 5268983 | BBIFE | SPOOF | B | 3.67 | 40 |
| 4423 | NGF3 | 30-Nov-12 | 08:35:17.591 | 5268985 | BBIFF | SPOOF | B | 3.67 | 6 |
| 4424 | NGF3 | 30-Nov-12 | 08:35:17.718 | 5269045 | BBIFG | SPOOF | B | 3.67 | 34 |
| 4425 | NGF3 | 30-Nov-12 | 08:35:17.720 | 5269047 | BBIFH | SPOOF | B | 3.67 | 4 |
| 4426 | NGF3 | 30-Nov-12 | 08:35:17.721 | 5269048 | BBIFI | SPOOF | B | 3.67 | 4 |
| 4427 | NGF3 | 30-Nov-12 | 08:35:17.840 | 5269051 | BBIFJ | SPOOF | B | 3.67 | 40 |
| 4428 | NGF3 | 30-Nov-12 | 08:35:17.841 | 5269052 | BBIFK | SPOOF | B | 3.67 | 6 |
| 4429 | NGF3 | 30-Nov-12 | 08:35:17.842 | 5269053 | BBIFL | SPOOF | B | 3.67 | 4 |
| 4430 | NGF3 | 30-Nov-12 | 08:35:18.166 | 5269063 | BBIG6 | FLIP | S | 3.67 | 43 |
| 4431 | NGF3 | 30-Nov-12 | 08:35:18.166 | 5269066 | BBIG7 | FLIP | S | 3.67 | 8 |
| 4432 | NGF3 | 30-Nov-12 | 08:35:29.823 | 5269900 | BBIHU | SPOOF | B | 3.67 | 4 |
| 4433 | NGF3 | 30-Nov-12 | 08:35:29.845 | 5269905 | BBIHV | SPOOF | B | 3.67 | 39 |
| 4434 | NGF3 | 30-Nov-12 | 08:35:29.846 | 5269906 | BBIHW | SPOOF | B | 3.67 | 5 |
| 4435 | NGF3 | 30-Nov-12 | 08:35:29.974 | 5269917 | BBIHX | SPOOF | B | 3.67 | 44 |
| 4436 | NGF3 | 30-Nov-12 | 08:35:29.976 | 5269918 | BBIHY | SPOOF | B | 3.67 | 6 |
| 4437 | NGF3 | 30-Nov-12 | 08:35:29.987 | 5269920 | BBIHZ | SPOOF | B | 3.67 | 4 |
| 4438 | NGF3 | 30-Nov-12 | 08:35:30.336 | 5270020 | BBIID | FLIP | S | 3.67 | 4 |
| 4439 | NGF3 | 30-Nov-12 | 08:35:30.337 | 5270021 | BBIIE | FLIP | S | 3.67 | 34 |
| 4440 | NGF3 | 30-Nov-12 | 08:35:41.479 | 5270790 | BBIN3 | SPOOF | B | 3.67 | 151 |
| 4441 | NGF3 | 30-Nov-12 | 08:35:41.480 | 5270791 | BBIN4 | SPOOF | B | 3.67 | 17 |
| 4442 | NGF3 | 30-Nov-12 | 08:35:41.484 | 5270801 | BBIN5 | SPOOF | B | 3.67 | 4 |
| 4443 | NGF3 | 30-Nov-12 | 08:35:41.702 | 5270836 | BBIN7 | SPOOF | B | 3.67 | 35 |
| 4444 | NGF3 | 30-Nov-12 | 08:35:41.702 | 5270837 | BBIN8 | SPOOF | B | 3.67 | 4 |
| 4445 | NGF3 | 30-Nov-12 | 08:35:41.703 | 5270838 | BBINA | SPOOF | B | 3.67 | 4 |
| 4446 | NGF3 | 30-Nov-12 | 08:35:42.127 | 5270863 | BBINI | FLIP | S | 3.67 | 3 |
| 4447 | NGF3 | 30-Nov-12 | 08:35:42.128 | 5270864 | BBINJ | FLIP | S | 3.67 | 43 |
| 4448 | NGF3 | 30-Nov-12 | 08:35:43.813 | 5270968 | BBIO7 | SPOOF | B | 3.67 | 5 |
| 4449 | NGF3 | 30-Nov-12 | 08:35:43.814 | 5270969 | BBIO8 | SPOOF | B | 3.67 | 45 |
| 4450 | NGF3 | 30-Nov-12 | 08:35:43.819 | 5270973 | BBIO9 | SPOOF | B | 3.67 | 4 |
| 4451 | NGF3 | 30-Nov-12 | 08:35:43.911 | 5270981 | BBIOA | SPOOF | B | 3.67 | 4 |
| 4452 | NGF3 | 30-Nov-12 | 08:35:44.021 | 5270982 | BBIOB | SPOOF | B | 3.67 | 4 |
| 4453 | NGF3 | 30-Nov-12 | 08:35:44.022 | 5270983 | BBIOC | SPOOF | B | 3.67 | 43 |
| 4454 | NGF3 | 30-Nov-12 | 08:35:44.023 | 5270984 | BBIOD | SPOOF | B | 3.67 | 4 |
| 4455 | NGF3 | 30-Nov-12 | 08:35:44.392 | 5270991 | BBIOW | FLIP | S | 3.67 | 4 |
| 4456 | NGF3 | 30-Nov-12 | 08:35:44.394 | 5270992 | BBIOX | FLIP | S | 3.67 | 47 |
| 4457 | NGF3 | 30-Nov-12 | 08:35:49.453 | 5271292 | BBIPI | SPOOF | B | 3.67 | 46 |
| 4458 | NGF3 | 30-Nov-12 | 08:35:49.455 | 5271293 | BBIPJ | SPOOF | B | 3.67 | 5 |
| 4459 | NGF3 | 30-Nov-12 | 08:35:49.460 | 5271303 | BBIPK | SPOOF | B | 3.67 | 4 |
| 4460 | NGF3 | 30-Nov-12 | 08:35:49.807 | 5271371 | BBIPP | FLIP | S | 3.67 | 3 |
| 4461 | NGF3 | 30-Nov-12 | 08:35:49.808 | 5271372 | BBIPQ | FLIP | S | 3.67 | 34 |
| 4462 | NGF3 | 30-Nov-12 | 08:35:53.447 | 5271729 | BBIQ2 | SPOOF | B | 3.67 | 32 |
| 4463 | NGF3 | 30-Nov-12 | 08:35:53.449 | 5271730 | BBIQ3 | SPOOF | B | 3.67 | 4 |
| 4464 | NGF3 | 30-Nov-12 | 08:35:53.450 | 5271732 | BBIQ4 | SPOOF | B | 3.67 | 4 |
| 4465 | NGF3 | 30-Nov-12 | 08:35:53.543 | 5271740 | BBIQ5 | SPOOF | B | 3.67 | 33 |
| 4466 | NGF3 | 30-Nov-12 | 08:35:53.544 | 5271741 | BBIQ6 | SPOOF | B | 3.67 | 3 |
| 4467 | NGF3 | 30-Nov-12 | 08:35:53.654 | 5271742 | BBIQ7 | SPOOF | B | 3.67 | 34 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4468 | NGF3 | 30-Nov-12 | 08:35:53.656 | 5271743 | BBIQ8 | SPOOF | B | 3.67 | 3 |
| 4469 | NGF3 | 30-Nov-12 | 08:35:53.677 | 5271744 | BBIQ9 | SPOOF | B | 3.67 | 4 |
| 4470 | NGF3 | 30-Nov-12 | 08:35:54.042 | 5271754 | BBIQJ | FLIP | S | 3.67 | 7 |
| 4471 | NGF3 | 30-Nov-12 | 08:35:54.043 | 5271755 | BBIQK | FLIP | S | 3.67 | 39 |
| 4472 | NGF3 | 30-Nov-12 | 08:36:00.279 | 5272380 | BBIS7 | SPOOF | S | 3.66 | 3 |
| 4473 | NGF3 | 30-Nov-12 | 08:36:00.280 | 5272381 | BBIS8 | SPOOF | S | 3.66 | 35 |
| 4474 | NGF3 | 30-Nov-12 | 08:36:00.285 | 5272386 | BBIS9 | SPOOF | S | 3.66 | 4 |
| 4475 | NGF3 | 30-Nov-12 | 08:36:00.397 | 5272387 | BBISA | SPOOF | S | 3.66 | 4 |
| 4476 | NGF3 | 30-Nov-12 | 08:36:00.495 | 5272391 | BBISB | SPOOF | S | 3.66 | 31 |
| 4477 | NGF3 | 30-Nov-12 | 08:36:00.497 | 5272393 | BBISC | SPOOF | S | 3.66 | 5 |
| 4478 | NGF3 | 30-Nov-12 | 08:36:00.501 | 5272406 | BBISD | SPOOF | S | 3.66 | 4 |
| 4479 | NGF3 | 30-Nov-12 | 08:36:00.913 | 5272560 | BBISU | FLIP | B | 3.66 | 5 |
| 4480 | NGF3 | 30-Nov-12 | 08:36:00.914 | 5272563 | BBISV | FLIP | B | 3.66 | 41 |
| 4481 | NGF3 | 30-Nov-12 | 08:36:50.159 | 5274192 | BBIY6 | SPOOF | B | 3.67 | 4 |
| 4482 | NGF3 | 30-Nov-12 | 08:36:50.264 | 5274194 | BBIY7 | SPOOF | B | 3.67 | 4 |
| 4483 | NGF3 | 30-Nov-12 | 08:36:50.269 | 5274196 | BBIY8 | SPOOF | B | 3.67 | 4 |
| 4484 | NGF3 | 30-Nov-12 | 08:36:50.270 | 5274197 | BBIY9 | SPOOF | B | 3.67 | 33 |
| 4485 | NGF3 | 30-Nov-12 | 08:36:51.069 | 5274224 | BBIYI | FLIP | S | 3.67 | 40 |
| 4486 | NGF3 | 30-Nov-12 | 08:36:51.069 | 5274226 | BBIYJ | FLIP | S | 3.67 | 4 |
| 4487 | NGF3 | 30-Nov-12 | 08:36:56.505 | 5274578 | BBIZP | SPOOF | S | 3.67 | 4 |
| 4488 | NGF3 | 30-Nov-12 | 08:36:56.574 | 5274579 | BBIZQ | SPOOF | S | 3.67 | 47 |
| 4489 | NGF3 | 30-Nov-12 | 08:36:56.576 | 5274580 | BBIZR | SPOOF | S | 3.67 | 7 |
| 4490 | NGF3 | 30-Nov-12 | 08:36:56.680 | 5274593 | BBIZS | SPOOF | S | 3.67 | 32 |
| 4491 | NGF3 | 30-Nov-12 | 08:36:56.681 | 5274594 | BBIZT | SPOOF | S | 3.67 | 5 |
| 4492 | NGF3 | 30-Nov-12 | 08:36:56.686 | 5274598 | BBIZU | SPOOF | S | 3.67 | 4 |
| 4493 | NGF3 | 30-Nov-12 | 08:36:56.789 | 5274604 | BBIZV | SPOOF | S | 3.67 | 38 |
| 4494 | NGF3 | 30-Nov-12 | 08:36:56.791 | 5274606 | BBIZW | SPOOF | S | 3.67 | 4 |
| 4495 | NGF3 | 30-Nov-12 | 08:36:56.802 | 5274641 | BBIZX | SPOOF | S | 3.67 | 4 |
| 4496 | NGF3 | 30-Nov-12 | 08:36:57.121 | 5274781 | BBJ0E | FLIP | B | 3.67 | 5 |
| 4497 | NGF3 | 30-Nov-12 | 08:36:57.121 | 5274782 | BBJ0F | FLIP | B | 3.67 | 48 |
| 4498 | NGF3 | 30-Nov-12 | 08:37:01.599 | 5275043 | BBJ14 | SPOOF | S | 3.67 | 4 |
| 4499 | NGF3 | 30-Nov-12 | 08:37:01.729 | 5275049 | BBJ16 | SPOOF | S | 3.67 | 4 |
| 4500 | NGF3 | 30-Nov-12 | 08:37:01.734 | 5275050 | BBJ17 | SPOOF | S | 3.67 | 4 |
| 4501 | NGF3 | 30-Nov-12 | 08:37:01.735 | 5275051 | BBJ18 | SPOOF | S | 3.67 | 35 |
| 4502 | NGF3 | 30-Nov-12 | 08:37:01.856 | 5275063 | BBJ19 | SPOOF | S | 3.67 | 4 |
| 4503 | NGF3 | 30-Nov-12 | 08:37:02.169 | 5275065 | BBJ1F | FLIP | B | 3.67 | 33 |
| 4504 | NGF3 | 30-Nov-12 | 08:37:02.169 | 5275068 | BBJ1G | FLIP | B | 3.67 | 4 |
| 4505 | NGF3 | 30-Nov-12 | 08:37:04.673 | 5275449 | BBJ1P | SPOOF | B | 3.67 | 44 |
| 4506 | NGF3 | 30-Nov-12 | 08:37:04.674 | 5275450 | BBJ1Q | SPOOF | B | 3.67 | 7 |
| 4507 | NGF3 | 30-Nov-12 | 08:37:04.694 | 5275465 | BBJ1R | SPOOF | B | 3.67 | 4 |
| 4508 | NGF3 | 30-Nov-12 | 08:37:05.105 | 5275481 | BBJ1X | FLIP | S | 3.67 | 4 |
| 4509 | NGF3 | 30-Nov-12 | 08:37:29.761 | 5277227 | BBJ4T | SPOOF | S | 3.66 | 4 |
| 4510 | NGF3 | 30-Nov-12 | 08:37:29.993 | 5277238 | BBJ4U | SPOOF | S | 3.66 | 4 |
| 4511 | NGF3 | 30-Nov-12 | 08:37:30.097 | 5277253 | BBJ4V | SPOOF | S | 3.66 | 4 |
| 4512 | NGF3 | 30-Nov-12 | 08:37:30.282 | 5277272 | BBJ4W | SPOOF | S | 3.66 | 4 |
| 4513 | NGF3 | 30-Nov-12 | 08:37:30.361 | 5277282 | BBJ4Y | SPOOF | S | 3.66 | 3 |
| 4514 | NGF3 | 30-Nov-12 | 08:37:30.362 | 5277283 | BBJ4Z | SPOOF | S | 3.66 | 34 |
| 4515 | NGF3 | 30-Nov-12 | 08:37:30.755 | 5277310 | BBJ5C | FLIP | B | 3.66 | 7 |
| 4516 | NGF3 | 30-Nov-12 | 08:37:30.756 | 5277311 | BBJ5D | FLIP | B | 3.66 | 40 |
| 4517 | NGF3 | 2-Dec-12 | 17:04:53.143 | 6380466 | BDAOQ | SPOOF | S | 3.54 | 7 |
| 4518 | NGF3 | 2-Dec-12 | 17:04:53.146 | 6380470 | BDAOR | SPOOF | S | 3.54 | 36 |
| 4519 | NGF3 | 2-Dec-12 | 17:04:53.165 | 6380473 | BDAOS | SPOOF | S | 3.54 | 4 |
| 4520 | NGF3 | 2-Dec-12 | 17:04:53.832 | 6380503 | BDAP1 | FLIP | B | 3.54 | 3 |
| 4521 | NGF3 | 2-Dec-12 | 17:04:53.833 | 6380505 | BDAP2 | FLIP | B | 3.54 | 41 |
| 4522 | NGF3 | 2-Dec-12 | 17:05:18.751 | 6381005 | BDAPO | SPOOF | S | 3.54 | 35 |
| 4523 | NGF3 | 2-Dec-12 | 17:05:18.753 | 6381008 | BDAPP | SPOOF | S | 3.54 | 6 |
| 4524 | NGF3 | 2-Dec-12 | 17:05:18.757 | 6381009 | BDAPQ | SPOOF | S | 3.54 | 4 |
| 4525 | NGF3 | 2-Dec-12 | 17:05:19.161 | 6381029 | BDAPW | FLIP | B | 3.54 | 40 |
| 4526 | NGF3 | 2-Dec-12 | 17:05:19.162 | 6381031 | BDAPX | FLIP | B | 3.54 | 5 |
| 4527 | NGF3 | 3-Dec-12 | 06:46:57.494 | 6878783 | BE53L | SPOOF | S | 3.55 | 15 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4528 | NGF3 | 3-Dec-12 | 06:46:57.598 | 6878797 | BE53M | SPOOF | S | 3.55 | 15 |
| 4529 | NGF3 | 3-Dec-12 | 06:46:57.702 | 6878807 | BE53N | SPOOF | S | 3.55 | 15 |
| 4530 | NGF3 | 3-Dec-12 | 06:46:57.807 | 6878823 | BE53O | SPOOF | S | 3.55 | 15 |
| 4531 | NGF3 | 3-Dec-12 | 06:46:58.280 | 6878847 | BE53U | FLIP | B | 3.55 | 128 |
| 4532 | NGF3 | 3-Dec-12 | 06:47:22.352 | 6880271 | BE56R | SPOOF | B | 3.55 | 128 |
| 4533 | NGF3 | 3-Dec-12 | 06:47:22.357 | 6880276 | BE56S | SPOOF | B | 3.55 | 15 |
| 4534 | NGF3 | 3-Dec-12 | 06:47:22.673 | 6880401 | BE56W | FLIP | S | 3.55 | 134 |
| 4535 | NGF3 | 3-Dec-12 | 06:47:28.224 | 6880875 | BE578 | SPOOF | B | 3.55 | 131 |
| 4536 | NGF3 | 3-Dec-12 | 06:47:28.225 | 6880876 | BE579 | SPOOF | B | 3.55 | 15 |
| 4537 | NGF3 | 3-Dec-12 | 06:47:28.578 | 6880916 | BE57F | FLIP | S | 3.55 | 137 |
| 4538 | NGF3 | 3-Dec-12 | 06:47:53.519 | 6882249 | BE58Y | SPOOF | B | 3.55 | 15 |
| 4539 | NGF3 | 3-Dec-12 | 06:47:53.648 | 6882258 | BE58Z | SPOOF | B | 3.55 | 15 |
| 4540 | NGF3 | 3-Dec-12 | 06:47:53.775 | 6882268 | BE590 | SPOOF | B | 3.55 | 15 |
| 4541 | NGF3 | 3-Dec-12 | 06:47:53.888 | 6882276 | BE591 | SPOOF | B | 3.55 | 15 |
| 4542 | NGF3 | 3-Dec-12 | 06:47:54.440 | 6882325 | BE59A | FLIP | B | 3.55 | 52 |
| 4543 | NGF3 | 3-Dec-12 | 06:48:48.161 | 6885570 | BE5E8 | SPOOF | B | 3.56 | 15 |
| 4544 | NGF3 | 3-Dec-12 | 06:48:48.378 | 6885772 | BE5EA | SPOOF | B | 3.56 | 15 |
| 4545 | NGF3 | 3-Dec-12 | 06:48:48.577 | 6885818 | BE5EB | SPOOF | B | 3.56 | 50 |
| 4546 | NGF3 | 3-Dec-12 | 06:48:49.041 | 6885891 | BE5EG | FLIP | S | 3.56 | 52 |
| 4547 | NGF3 | 3-Dec-12 | 06:48:56.762 | 6886283 | BE5FG | SPOOF | B | 3.55 | 51 |
| 4548 | NGF3 | 3-Dec-12 | 06:48:56.768 | 6886290 | BE5FH | SPOOF | B | 3.55 | 15 |
| 4549 | NGF3 | 3-Dec-12 | 06:48:57.153 | 6886311 | BE5FK | FLIP | S | 3.55 | 15 |
| 4550 | NGF3 | 3-Dec-12 | 06:49:23.963 | 6887548 | BE5HP | SPOOF | S | 3.55 | 15 |
| 4551 | NGF3 | 3-Dec-12 | 06:49:24.138 | 6887558 | BE5HQ | SPOOF | S | 3.55 | 15 |
| 4552 | NGF3 | 3-Dec-12 | 06:49:24.242 | 6887572 | BE5HR | SPOOF | S | 3.55 | 15 |
| 4553 | NGF3 | 3-Dec-12 | 06:49:24.371 | 6887612 | BE5HS | SPOOF | S | 3.55 | 15 |
| 4554 | NGF3 | 3-Dec-12 | 06:49:24.482 | 6887621 | BE5HT | SPOOF | S | 3.55 | 15 |
| 4555 | NGF3 | 3-Dec-12 | 06:49:24.956 | 6887639 | BE5I0 | FLIP | B | 3.55 | 52 |
| 4556 | NGF3 | 3-Dec-12 | 06:49:41.499 | 6888515 | BE5JI | SPOOF | B | 3.55 | 51 |
| 4557 | NGF3 | 3-Dec-12 | 06:49:41.512 | 6888517 | BE5JJ | SPOOF | B | 3.55 | 15 |
| 4558 | NGF3 | 3-Dec-12 | 06:49:41.907 | 6888540 | BE5JN | FLIP | S | 3.55 | 15 |
| 4559 | NGF3 | 3-Dec-12 | 06:49:44.114 | 6888665 | BE5JX | SPOOF | B | 3.55 | 48 |
| 4560 | NGF3 | 3-Dec-12 | 06:49:44.115 | 6888666 | BE5JY | SPOOF | B | 3.55 | 15 |
| 4561 | NGF3 | 3-Dec-12 | 06:49:44.435 | 6888682 | BE5K1 | FLIP | S | 3.55 | 15 |
| 4562 | NGF3 | 3-Dec-12 | 06:50:05.684 | 6890523 | BE5NG | SPOOF | B | 3.55 | 15 |
| 4563 | NGF3 | 3-Dec-12 | 06:50:05.690 | 6890525 | BE5NH | SPOOF | B | 3.55 | 50 |
| 4564 | NGF3 | 3-Dec-12 | 06:50:06.236 | 6890565 | BE5NM | FLIP | S | 3.55 | 48 |
| 4565 | NGF3 | 3-Dec-12 | 06:50:19.034 | 6891275 | BE5OE | SPOOF | B | 3.55 | 15 |
| 4566 | NGF3 | 3-Dec-12 | 06:50:19.165 | 6891300 | BE5OF | SPOOF | B | 3.55 | 15 |
| 4567 | NGF3 | 3-Dec-12 | 06:50:19.275 | 6891307 | BE5OG | SPOOF | B | 3.55 | 15 |
| 4568 | NGF3 | 3-Dec-12 | 06:50:19.733 | 6891333 | BE5OK | FLIP | S | 3.55 | 51 |
| 4569 | NGF3 | 3-Dec-12 | 06:50:45.204 | 6893088 | BE5SL | SPOOF | B | 3.56 | 15 |
| 4570 | NGF3 | 3-Dec-12 | 06:50:45.211 | 6893089 | BE5SM | SPOOF | B | 3.56 | 48 |
| 4571 | NGF3 | 3-Dec-12 | 06:50:45.344 | 6893126 | BE5SN | SPOOF | B | 3.56 | 52 |
| 4572 | NGF3 | 3-Dec-12 | 06:50:45.346 | 6893127 | BE5SO | SPOOF | B | 3.56 | 15 |
| 4573 | NGF3 | 3-Dec-12 | 06:50:45.740 | 6893133 | BE5SU | FLIP | S | 3.56 | 15 |
| 4574 | NGF3 | 3-Dec-12 | 06:52:10.070 | 6896082 | BE688 | SPOOF | B | 3.56 | 15 |
| 4575 | NGF3 | 3-Dec-12 | 06:52:10.191 | 6896090 | BE689 | SPOOF | B | 3.56 | 15 |
| 4576 | NGF3 | 3-Dec-12 | 06:52:10.314 | 6896100 | BE68A | SPOOF | B | 3.56 | 15 |
| 4577 | NGF3 | 3-Dec-12 | 06:52:10.446 | 6896107 | BE68B | SPOOF | B | 3.56 | 15 |
| 4578 | NGF3 | 3-Dec-12 | 06:52:10.484 | 6896109 | BE68C | SPOOF | B | 3.56 | 49 |
| 4579 | NGF3 | 3-Dec-12 | 06:52:10.959 | 6896169 | BE68K | FLIP | S | 3.56 | 48 |
| 4580 | NGF3 | 3-Dec-12 | 06:52:24.695 | 6897048 | BE6DD | SPOOF | B | 3.56 | 50 |
| 4581 | NGF3 | 3-Dec-12 | 06:52:24.697 | 6897049 | BE6DE | SPOOF | B | 3.56 | 15 |
| 4582 | NGF3 | 3-Dec-12 | 06:52:25.015 | 6897106 | BE6DH | FLIP | S | 3.56 | 52 |
| 4583 | NGF3 | 3-Dec-12 | 06:54:34.970 | 6900053 | BE6YC | SPOOF | S | 3.55 | 15 |
| 4584 | NGF3 | 3-Dec-12 | 06:54:35.195 | 6900054 | BE6YE | SPOOF | S | 3.55 | 15 |
| 4585 | NGF3 | 3-Dec-12 | 06:54:35.290 | 6900062 | BE6YF | SPOOF | S | 3.55 | 15 |
| 4586 | NGF3 | 3-Dec-12 | 06:54:35.313 | 6900074 | BE6YG | SPOOF | S | 3.55 | 49 |
| 4587 | NGF3 | 3-Dec-12 | 06:54:35.417 | 6900125 | BE6YH | SPOOF | S | 3.55 | 51 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|----------|-------------|----------------|
| 4588 | NGF3 | 3-Dec-12 | 06:54:35.894 | 6900140 | BE6YR | FLIP | B | 3.55 | 48 |
| 4589 | NGF3 | 3-Dec-12 | 06:55:31.564 | 6901168 | BE74H | SPOOF | B | 3.55 | 51 |
| 4590 | NGF3 | 3-Dec-12 | 06:55:31.565 | 6901169 | BE74I | SPOOF | B | 3.55 | 15 |
| 4591 | NGF3 | 3-Dec-12 | 06:55:32.199 | 6901207 | BE74M | FLIP | S | 3.55 | 48 |
| 4592 | NGF3 | 3-Dec-12 | 06:55:40.125 | 6901370 | BE75O | SPOOF | B | 3.55 | 49 |
| 4593 | NGF3 | 3-Dec-12 | 06:55:40.127 | 6901371 | BE75P | SPOOF | B | 3.55 | 15 |
| 4594 | NGF3 | 3-Dec-12 | 06:55:40.614 | 6901425 | BE75U | FLIP | S | 3.55 | 51 |
| 4595 | NGF3 | 3-Dec-12 | 06:56:14.021 | 6903083 | BE7F0 | SPOOF | B | 3.55 | 15 |
| 4596 | NGF3 | 3-Dec-12 | 06:56:14.158 | 6903090 | BE7F1 | SPOOF | B | 3.55 | 15 |
| 4597 | NGF3 | 3-Dec-12 | 06:56:14.269 | 6903097 | BE7F2 | SPOOF | B | 3.55 | 15 |
| 4598 | NGF3 | 3-Dec-12 | 06:56:14.404 | 6903101 | BE7F5 | SPOOF | B | 3.55 | 15 |
| 4599 | NGF3 | 3-Dec-12 | 06:56:14.928 | 6903103 | BE7FF | FLIP | S | 3.55 | 51 |
| 4600 | NGF3 | 3-Dec-12 | 06:57:28.336 | 6904914 | BE7RU | SPOOF | B | 3.55 | 49 |
| 4601 | NGF3 | 3-Dec-12 | 06:57:28.341 | 6904922 | BE7RV | SPOOF | B | 3.55 | 15 |
| 4602 | NGF3 | 3-Dec-12 | 06:57:28.672 | 6904955 | BE7S0 | FLIP | S | 3.55 | 49 |
| 4603 | NGF3 | 3-Dec-12 | 06:57:45.354 | 6905378 | BE7TW | SPOOF | B | 3.55 | 15 |
| 4604 | NGF3 | 3-Dec-12 | 06:57:45.479 | 6905382 | BE7TX | SPOOF | B | 3.55 | 52 |
| 4605 | NGF3 | 3-Dec-12 | 06:57:45.497 | 6905383 | BE7TY | SPOOF | B | 3.55 | 15 |
| 4606 | NGF3 | 3-Dec-12 | 06:57:45.624 | 6905388 | BE7TZ | SPOOF | B | 3.55 | 15 |
| 4607 | NGF3 | 3-Dec-12 | 06:57:45.638 | 6905389 | BE7U0 | SPOOF | B | 3.55 | 50 |
| 4608 | NGF3 | 3-Dec-12 | 06:57:46.334 | 6905440 | BE7UA | FLIP | S | 3.55 | 48 |
| 4609 | NGF3 | 3-Dec-12 | 06:58:26.835 | 6907618 | BE80P | SPOOF | B | 3.55 | 15 |
| 4610 | NGF3 | 3-Dec-12 | 06:58:27.140 | 6907650 | BE80R | FLIP | S | 3.55 | 51 |
| 4611 | NGF3 | 3-Dec-12 | 06:58:29.249 | 6907756 | BE80W | SPOOF | B | 3.55 | 15 |
| 4612 | NGF3 | 3-Dec-12 | 06:58:29.602 | 6907785 | BE810 | FLIP | S | 3.55 | 51 |
| 4613 | NGF3 | 3-Dec-12 | 06:58:32.024 | 6907920 | BE812 | SPOOF | B | 3.55 | 15 |
| 4614 | NGF3 | 3-Dec-12 | 06:58:32.362 | 6907955 | BE814 | FLIP | S | 3.55 | 48 |
| 4615 | NGF3 | 3-Dec-12 | 06:58:36.706 | 6908084 | BE81J | SPOOF | B | 3.55 | 15 |
| 4616 | NGF3 | 3-Dec-12 | 06:58:37.162 | 6908113 | BE81L | FLIP | S | 3.55 | 50 |
| 4617 | NGF3 | 3-Dec-12 | 06:58:41.138 | 6908301 | BE824 | SPOOF | B | 3.55 | 15 |
| 4618 | NGF3 | 3-Dec-12 | 06:58:41.562 | 6908361 | BE82B | FLIP | S | 3.55 | 15 |
| 4619 | NGF3 | 3-Dec-12 | 06:59:01.330 | 6909227 | BE85K | SPOOF | S | 3.55 | 15 |
| 4620 | NGF3 | 3-Dec-12 | 06:59:01.450 | 6909239 | BE85L | SPOOF | S | 3.55 | 15 |
| 4621 | NGF3 | 3-Dec-12 | 06:59:01.570 | 6909246 | BE85M | SPOOF | S | 3.55 | 15 |
| 4622 | NGF3 | 3-Dec-12 | 06:59:01.697 | 6909252 | BE85N | SPOOF | S | 3.55 | 15 |
| 4623 | NGF3 | 3-Dec-12 | 06:59:01.785 | 6909257 | BE85O | SPOOF | S | 3.55 | 51 |
| 4624 | NGF3 | 3-Dec-12 | 06:59:02.300 | 6909283 | BE85Z | FLIP | B | 3.55 | 52 |
| 4625 | NGF3 | 3-Dec-12 | 06:59:08.178 | 6909661 | BE874 | SPOOF | B | 3.55 | 51 |
| 4626 | NGF3 | 3-Dec-12 | 06:59:08.181 | 6909662 | BE875 | SPOOF | B | 3.55 | 15 |
| 4627 | NGF3 | 3-Dec-12 | 06:59:08.516 | 6909679 | BE878 | FLIP | S | 3.55 | 51 |
| 4628 | NGF3 | 3-Dec-12 | 07:00:57.653 | 6914766 | BE8N3 | SPOOF | B | 3.56 | 15 |
| 4629 | NGF3 | 3-Dec-12 | 07:00:57.774 | 6914772 | BE8N4 | SPOOF | B | 3.56 | 15 |
| 4630 | NGF3 | 3-Dec-12 | 07:00:57.885 | 6914796 | BE8N8 | SPOOF | B | 3.56 | 15 |
| 4631 | NGF3 | 3-Dec-12 | 07:00:58.091 | 6914805 | BE8NA | SPOOF | B | 3.56 | 15 |
| 4632 | NGF3 | 3-Dec-12 | 07:00:58.101 | 6914814 | BE8NB | SPOOF | B | 3.56 | 50 |
| 4633 | NGF3 | 3-Dec-12 | 07:00:58.576 | 6914832 | BE8NJ | FLIP | S | 3.56 | 51 |
| 4634 | NGF3 | 3-Dec-12 | 07:01:41.565 | 6918776 | BE8V5 | SPOOF | S | 3.56 | 15 |
| 4635 | NGF3 | 3-Dec-12 | 07:01:41.678 | 6918859 | BE8VB | SPOOF | S | 3.56 | 15 |
| 4636 | NGF3 | 3-Dec-12 | 07:01:41.782 | 6918868 | BE8VC | SPOOF | S | 3.56 | 49 |
| 4637 | NGF3 | 3-Dec-12 | 07:01:41.862 | 6918876 | BE8VD | SPOOF | S | 3.56 | 49 |
| 4638 | NGF3 | 3-Dec-12 | 07:01:42.248 | 6918891 | BE8VI | FLIP | B | 3.56 | 49 |
| 4639 | NGF3 | 3-Dec-12 | 07:01:43.767 | 6919269 | BE8VK | SPOOF | S | 3.56 | 15 |
| 4640 | NGF3 | 3-Dec-12 | 07:01:43.789 | 6919274 | BE8VL | SPOOF | S | 3.56 | 49 |
| 4641 | NGF3 | 3-Dec-12 | 07:01:44.312 | 6919312 | BE8VP | FLIP | B | 3.56 | 52 |
| 4642 | NGF3 | 3-Dec-12 | 07:01:48.278 | 6919769 | BE8WP | SPOOF | B | 3.56 | 49 |
| 4643 | NGF3 | 3-Dec-12 | 07:01:48.279 | 6919770 | BE8WQ | SPOOF | B | 3.56 | 15 |
| 4644 | NGF3 | 3-Dec-12 | 07:01:48.927 | 6919822 | BE8WU | FLIP | S | 3.56 | 51 |
| 4645 | NGF3 | 3-Dec-12 | 07:01:53.110 | 6920063 | BE8XN | SPOOF | B | 3.56 | 15 |
| 4646 | NGF3 | 3-Dec-12 | 07:01:53.223 | 6920076 | BE8XO | SPOOF | B | 3.56 | 15 |
| 4647 | NGF3 | 3-Dec-12 | 07:01:53.343 | 6920082 | BE8XP | SPOOF | B | 3.56 | 15 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4648 | NGF3 | 3-Dec-12 | 07:01:53.422 | 6920090 | BE8XQ | SPOOF | B | 3.56 | 50 |
| 4649 | NGF3 | 3-Dec-12 | 07:01:53.920 | 6920162 | BE8XV | FLIP | S | 3.56 | 51 |
| 4650 | NGF3 | 3-Dec-12 | 07:02:59.912 | 6923492 | BE94U | SPOOF | B | 3.57 | 15 |
| 4651 | NGF3 | 3-Dec-12 | 07:03:00.033 | 6923493 | BE94V | SPOOF | B | 3.57 | 15 |
| 4652 | NGF3 | 3-Dec-12 | 07:03:00.160 | 6923513 | BE94X | SPOOF | B | 3.57 | 15 |
| 4653 | NGF3 | 3-Dec-12 | 07:03:00.272 | 6923517 | BE94Y | SPOOF | B | 3.57 | 15 |
| 4654 | NGF3 | 3-Dec-12 | 07:03:00.883 | 6923604 | BE959 | FLIP | S | 3.57 | 52 |
| 4655 | NGF3 | 3-Dec-12 | 07:03:08.898 | 6925056 | BE97G | SPOOF | S | 3.56 | 15 |
| 4656 | NGF3 | 3-Dec-12 | 07:03:09.008 | 6925065 | BE97H | SPOOF | S | 3.56 | 15 |
| 4657 | NGF3 | 3-Dec-12 | 07:03:09.554 | 6925093 | BE97K | FLIP | B | 3.56 | 49 |
| 4658 | NGF3 | 3-Dec-12 | 07:03:15.290 | 6925980 | BE99G | SPOOF | B | 3.57 | 15 |
| 4659 | NGF3 | 3-Dec-12 | 07:03:16.097 | 6926097 | BE99J | FLIP | S | 3.57 | 51 |
| 4660 | NGF3 | 3-Dec-12 | 07:03:55.984 | 6931442 | BE9IS | SPOOF | B | 3.57 | 15 |
| 4661 | NGF3 | 3-Dec-12 | 07:03:56.091 | 6931498 | BE9IT | SPOOF | B | 3.57 | 15 |
| 4662 | NGF3 | 3-Dec-12 | 07:03:56.202 | 6931507 | BE9IU | SPOOF | B | 3.57 | 15 |
| 4663 | NGF3 | 3-Dec-12 | 07:03:56.979 | 6931515 | BE9IY | FLIP | S | 3.57 | 50 |
| 4664 | NGF3 | 3-Dec-12 | 07:04:10.451 | 6933088 | BE9M3 | SPOOF | B | 3.56 | 51 |
| 4665 | NGF3 | 3-Dec-12 | 07:04:10.940 | 6933119 | BE9M8 | FLIP | B | 3.56 | 50 |
| 4666 | NGF3 | 3-Dec-12 | 07:04:16.859 | 6934146 | BE9O0 | SPOOF | B | 3.57 | 15 |
| 4667 | NGF3 | 3-Dec-12 | 07:04:16.971 | 6934158 | BE9O1 | SPOOF | B | 3.57 | 15 |
| 4668 | NGF3 | 3-Dec-12 | 07:04:17.066 | 6934165 | BE9O2 | SPOOF | B | 3.57 | 52 |
| 4669 | NGF3 | 3-Dec-12 | 07:04:17.541 | 6934175 | BE9OA | FLIP | S | 3.57 | 50 |
| 4670 | NGF3 | 3-Dec-12 | 07:04:36.986 | 6935655 | BE9SK | SPOOF | S | 3.56 | 49 |
| 4671 | NGF3 | 3-Dec-12 | 07:04:36.987 | 6935656 | BE9SL | SPOOF | S | 3.56 | 15 |
| 4672 | NGF3 | 3-Dec-12 | 07:04:37.099 | 6935680 | BE9SM | SPOOF | S | 3.56 | 15 |
| 4673 | NGF3 | 3-Dec-12 | 07:04:37.105 | 6935681 | BE9SN | SPOOF | S | 3.56 | 48 |
| 4674 | NGF3 | 3-Dec-12 | 07:04:37.204 | 6935711 | BE9SQ | SPOOF | S | 3.56 | 48 |
| 4675 | NGF3 | 3-Dec-12 | 07:04:37.204 | 6935721 | BE9SR | SPOOF | S | 3.56 | 15 |
| 4676 | NGF3 | 3-Dec-12 | 07:04:37.749 | 6935762 | BE9T2 | FLIP | B | 3.56 | 52 |
| 4677 | NGF3 | 3-Dec-12 | 07:04:41.892 | 6935944 | BE9TQ | SPOOF | S | 3.56 | 15 |
| 4678 | NGF3 | 3-Dec-12 | 07:04:42.012 | 6935954 | BE9TT | SPOOF | S | 3.56 | 15 |
| 4679 | NGF3 | 3-Dec-12 | 07:04:42.275 | 6935965 | BE9TW | SPOOF | S | 3.56 | 15 |
| 4680 | NGF3 | 3-Dec-12 | 07:04:42.403 | 6935981 | BE9TX | SPOOF | S | 3.56 | 49 |
| 4681 | NGF3 | 3-Dec-12 | 07:04:42.847 | 6935987 | BE9UC | FLIP | B | 3.57 | 48 |
| 4682 | NGF3 | 3-Dec-12 | 07:05:03.485 | 6937301 | BE9Z6 | SPOOF | S | 3.57 | 48 |
| 4683 | NGF3 | 3-Dec-12 | 07:05:03.490 | 6937303 | BE9Z7 | SPOOF | S | 3.57 | 15 |
| 4684 | NGF3 | 3-Dec-12 | 07:05:04.039 | 6937307 | BE9ZD | FLIP | B | 3.57 | 15 |
| 4685 | NGF3 | 3-Dec-12 | 07:05:26.484 | 6938361 | BEA0A | SPOOF | B | 3.57 | 15 |
| 4686 | NGF3 | 3-Dec-12 | 07:05:26.603 | 6938368 | BEA0B | SPOOF | B | 3.57 | 15 |
| 4687 | NGF3 | 3-Dec-12 | 07:05:26.724 | 6938571 | BEA0C | SPOOF | B | 3.57 | 15 |
| 4688 | NGF3 | 3-Dec-12 | 07:05:26.876 | 6938641 | BEA0D | SPOOF | B | 3.57 | 52 |
| 4689 | NGF3 | 3-Dec-12 | 07:05:27.319 | 6938699 | BEA0I | FLIP | S | 3.57 | 50 |
| 4690 | NGF3 | 3-Dec-12 | 07:05:46.317 | 6940980 | BEA3C | SPOOF | B | 3.57 | 48 |
| 4691 | NGF3 | 3-Dec-12 | 07:05:47.079 | 6941033 | BEA3I | FLIP | S | 3.57 | 50 |
| 4692 | NGF3 | 3-Dec-12 | 07:05:56.645 | 6941857 | BEA5O | SPOOF | S | 3.57 | 15 |
| 4693 | NGF3 | 3-Dec-12 | 07:05:56.757 | 6941879 | BEA5P | SPOOF | S | 3.57 | 15 |
| 4694 | NGF3 | 3-Dec-12 | 07:05:56.853 | 6941924 | BEA5Q | SPOOF | S | 3.57 | 15 |
| 4695 | NGF3 | 3-Dec-12 | 07:05:57.165 | 6942006 | BEA5S | SPOOF | S | 3.57 | 15 |
| 4696 | NGF3 | 3-Dec-12 | 07:05:57.621 | 6942050 | BEA5X | FLIP | B | 3.57 | 51 |
| 4697 | NGF3 | 3-Dec-12 | 07:06:07.358 | 6943195 | BEA75 | SPOOF | S | 3.57 | 15 |
| 4698 | NGF3 | 3-Dec-12 | 07:06:07.485 | 6943223 | BEA76 | SPOOF | S | 3.57 | 15 |
| 4699 | NGF3 | 3-Dec-12 | 07:06:07.709 | 6943275 | BEA77 | SPOOF | S | 3.57 | 15 |
| 4700 | NGF3 | 3-Dec-12 | 07:06:07.797 | 6943280 | BEA78 | SPOOF | S | 3.57 | 48 |
| 4701 | NGF3 | 3-Dec-12 | 07:06:08.168 | 6943397 | BEA7F | FLIP | B | 3.57 | 51 |
| 4702 | NGF3 | 3-Dec-12 | 07:06:32.271 | 6944795 | BEA8W | SPOOF | B | 3.58 | 15 |
| 4703 | NGF3 | 3-Dec-12 | 07:06:32.398 | 6944808 | BEA8X | SPOOF | B | 3.58 | 15 |
| 4704 | NGF3 | 3-Dec-12 | 07:06:32.518 | 6944876 | BEA8Y | SPOOF | B | 3.58 | 15 |
| 4705 | NGF3 | 3-Dec-12 | 07:06:32.629 | 6944882 | BEA93 | SPOOF | B | 3.58 | 15 |
| 4706 | NGF3 | 3-Dec-12 | 07:06:32.782 | 6944907 | BEA94 | SPOOF | B | 3.58 | 51 |
| 4707 | NGF3 | 3-Dec-12 | 07:06:33.200 | 6944943 | BEA9B | FLIP | S | 3.58 | 52 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4708 | NGF3 | 3-Dec-12 | 07:06:39.951 | 6945778 | BEAAI | SPOOF | S | 3.57 | 15 |
| 4709 | NGF3 | 3-Dec-12 | 07:06:40.511 | 6945957 | BEAAK | FLIP | B | 3.57 | 49 |
| 4710 | NGF3 | 3-Dec-12 | 07:08:17.186 | 6950815 | BEAK4 | SPOOF | B | 3.58 | 51 |
| 4711 | NGF3 | 3-Dec-12 | 07:08:17.191 | 6950820 | BEAK5 | SPOOF | B | 3.58 | 8 |
| 4712 | NGF3 | 3-Dec-12 | 07:08:17.522 | 6950833 | BEAK8 | FLIP | S | 3.58 | 8 |
| 4713 | NGF3 | 3-Dec-12 | 07:08:33.209 | 6951856 | BEALB | SPOOF | B | 3.58 | 52 |
| 4714 | NGF3 | 3-Dec-12 | 07:08:33.215 | 6951860 | BEALC | SPOOF | B | 3.58 | 8 |
| 4715 | NGF3 | 3-Dec-12 | 07:08:33.588 | 6951891 | BEALF | FLIP | S | 3.58 | 8 |
| 4716 | NGF3 | 3-Dec-12 | 07:08:34.569 | 6952091 | BEALH | SPOOF | B | 3.58 | 49 |
| 4717 | NGF3 | 3-Dec-12 | 07:08:34.570 | 6952092 | BEALI | SPOOF | B | 3.58 | 8 |
| 4718 | NGF3 | 3-Dec-12 | 07:08:34.971 | 6952138 | BEALL | FLIP | S | 3.58 | 8 |
| 4719 | NGF3 | 3-Dec-12 | 07:08:35.706 | 6952167 | BEALM | SPOOF | B | 3.58 | 8 |
| 4720 | NGF3 | 3-Dec-12 | 07:08:35.712 | 6952170 | BEALN | SPOOF | B | 3.58 | 49 |
| 4721 | NGF3 | 3-Dec-12 | 07:08:36.659 | 6952200 | BEALQ | FLIP | S | 3.58 | 51 |
| 4722 | NGF3 | 3-Dec-12 | 07:08:42.754 | 6952638 | BEAMA | SPOOF | B | 3.58 | 51 |
| 4723 | NGF3 | 3-Dec-12 | 07:08:42.759 | 6952644 | BEAMB | SPOOF | B | 3.58 | 8 |
| 4724 | NGF3 | 3-Dec-12 | 07:08:43.067 | 6952683 | BEAME | FLIP | S | 3.58 | 8 |
| 4725 | NGF3 | 3-Dec-12 | 07:08:58.114 | 6954660 | BEANK | SPOOF | B | 3.59 | 8 |
| 4726 | NGF3 | 3-Dec-12 | 07:08:58.337 | 6954688 | BEANL | SPOOF | B | 3.59 | 52 |
| 4727 | NGF3 | 3-Dec-12 | 07:08:58.483 | 6954697 | BEANM | SPOOF | B | 3.59 | 8 |
| 4728 | NGF3 | 3-Dec-12 | 07:08:58.994 | 6954814 | BEANQ | FLIP | S | 3.59 | 52 |
| 4729 | NGF3 | 3-Dec-12 | 07:09:04.483 | 6955082 | BEANZ | SPOOF | B | 3.58 | 48 |
| 4730 | NGF3 | 3-Dec-12 | 07:09:04.488 | 6955090 | BEAO0 | SPOOF | B | 3.58 | 8 |
| 4731 | NGF3 | 3-Dec-12 | 07:09:04.900 | 6955107 | BEAO3 | FLIP | S | 3.58 | 48 |
| 4732 | NGF3 | 3-Dec-12 | 07:09:49.785 | 6957382 | BEARD | SPOOF | B | 3.58 | 8 |
| 4733 | NGF3 | 3-Dec-12 | 07:09:49.883 | 6957390 | BEARE | SPOOF | B | 3.58 | 8 |
| 4734 | NGF3 | 3-Dec-12 | 07:09:49.989 | 6957393 | BEARF | SPOOF | B | 3.58 | 8 |
| 4735 | NGF3 | 3-Dec-12 | 07:09:50.107 | 6957395 | BEARH | SPOOF | B | 3.58 | 8 |
| 4736 | NGF3 | 3-Dec-12 | 07:09:50.203 | 6957401 | BEARI | SPOOF | B | 3.58 | 51 |
| 4737 | NGF3 | 3-Dec-12 | 07:09:50.589 | 6957407 | BEARO | FLIP | S | 3.58 | 51 |
| 4738 | NGF3 | 3-Dec-12 | 07:10:00.775 | 6957879 | BEASW | SPOOF | S | 3.58 | 8 |
| 4739 | NGF3 | 3-Dec-12 | 07:10:00.908 | 6957887 | BEASX | SPOOF | S | 3.58 | 8 |
| 4740 | NGF3 | 3-Dec-12 | 07:10:01.363 | 6957973 | BEAT0 | SPOOF | S | 3.58 | 50 |
| 4741 | NGF3 | 3-Dec-12 | 07:10:01.364 | 6957974 | BEAT1 | SPOOF | S | 3.58 | 8 |
| 4742 | NGF3 | 3-Dec-12 | 07:10:01.741 | 6957992 | BEAT8 | FLIP | B | 3.58 | 51 |
| 4743 | NGF3 | 3-Dec-12 | 07:10:54.629 | 6960908 | BEAWL | SPOOF | S | 3.58 | 8 |
| 4744 | NGF3 | 3-Dec-12 | 07:10:54.749 | 6960928 | BEAWM | SPOOF | S | 3.58 | 8 |
| 4745 | NGF3 | 3-Dec-12 | 07:10:54.861 | 6960932 | BEAWN | SPOOF | S | 3.58 | 8 |
| 4746 | NGF3 | 3-Dec-12 | 07:10:55.335 | 6960941 | BEAWR | FLIP | B | 3.58 | 51 |
| 4747 | NGF3 | 3-Dec-12 | 07:11:03.732 | 6961302 | BEAX4 | SPOOF | S | 3.58 | 8 |
| 4748 | NGF3 | 3-Dec-12 | 07:11:03.821 | 6961319 | BEAX5 | SPOOF | S | 3.58 | 8 |
| 4749 | NGF3 | 3-Dec-12 | 07:11:03.926 | 6961325 | BEAX6 | SPOOF | S | 3.58 | 8 |
| 4750 | NGF3 | 3-Dec-12 | 07:11:04.054 | 6961330 | BEAX7 | SPOOF | S | 3.58 | 8 |
| 4751 | NGF3 | 3-Dec-12 | 07:11:04.169 | 6961332 | BEAX8 | SPOOF | S | 3.58 | 8 |
| 4752 | NGF3 | 3-Dec-12 | 07:11:04.285 | 6961338 | BEAX9 | SPOOF | S | 3.58 | 8 |
| 4753 | NGF3 | 3-Dec-12 | 07:11:04.726 | 6961352 | BEAXK | FLIP | B | 3.58 | 49 |
| 4754 | NGF3 | 3-Dec-12 | 07:13:09.908 | 6968962 | BEB9W | SPOOF | S | 3.59 | 8 |
| 4755 | NGF3 | 3-Dec-12 | 07:13:10.106 | 6968970 | BEB9X | SPOOF | S | 3.59 | 8 |
| 4756 | NGF3 | 3-Dec-12 | 07:13:10.305 | 6968997 | BEB9Y | SPOOF | S | 3.59 | 50 |
| 4757 | NGF3 | 3-Dec-12 | 07:13:10.312 | 6968999 | BEB9Z | SPOOF | S | 3.59 | 8 |
| 4758 | NGF3 | 3-Dec-12 | 07:13:10.426 | 6969010 | BEBA0 | SPOOF | S | 3.59 | 8 |
| 4759 | NGF3 | 3-Dec-12 | 07:13:10.747 | 6969023 | BEBA6 | FLIP | B | 3.59 | 51 |
| 4760 | NGF3 | 3-Dec-12 | 07:13:37.475 | 6970280 | BEBC7 | SPOOF | B | 3.59 | 8 |
| 4761 | NGF3 | 3-Dec-12 | 07:13:37.481 | 6970289 | BEBC8 | SPOOF | B | 3.59 | 49 |
| 4762 | NGF3 | 3-Dec-12 | 07:13:37.594 | 6970340 | BEBC9 | SPOOF | B | 3.59 | 51 |
| 4763 | NGF3 | 3-Dec-12 | 07:13:37.600 | 6970342 | BEBCA | SPOOF | B | 3.59 | 8 |
| 4764 | NGF3 | 3-Dec-12 | 07:13:37.987 | 6970351 | BEBCF | FLIP | S | 3.59 | 52 |
| 4765 | NGF3 | 3-Dec-12 | 07:13:47.835 | 6970851 | BEBDD | SPOOF | S | 3.59 | 48 |
| 4766 | NGF3 | 3-Dec-12 | 07:13:47.836 | 6970852 | BEBDE | SPOOF | S | 3.59 | 8 |
| 4767 | NGF3 | 3-Dec-12 | 07:13:48.187 | 6970875 | BEBDH | FLIP | B | 3.59 | 52 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4768 | NGF3 | 3-Dec-12 | 07:14:56.332 | 6974139 | BEBKZ | SPOOF | B | 3.58 | 8 |
| 4769 | NGF3 | 3-Dec-12 | 07:14:56.459 | 6974140 | BEBL0 | SPOOF | B | 3.58 | 8 |
| 4770 | NGF3 | 3-Dec-12 | 07:14:56.572 | 6974141 | BEBL3 | SPOOF | B | 3.59 | 8 |
| 4771 | NGF3 | 3-Dec-12 | 07:14:56.684 | 6974156 | BEBL4 | SPOOF | B | 3.59 | 8 |
| 4772 | NGF3 | 3-Dec-12 | 07:14:56.780 | 6974166 | BEBL5 | SPOOF | B | 3.59 | 49 |
| 4773 | NGF3 | 3-Dec-12 | 07:14:57.294 | 6974177 | BEBLD | FLIP | S | 3.58 | 50 |
| 4774 | NGF3 | 3-Dec-12 | 07:15:17.374 | 6975640 | BEBPE | SPOOF | S | 3.58 | 8 |
| 4775 | NGF3 | 3-Dec-12 | 07:15:17.475 | 6975646 | BEBPH | SPOOF | S | 3.58 | 8 |
| 4776 | NGF3 | 3-Dec-12 | 07:15:17.581 | 6975647 | BEBPL | SPOOF | S | 3.58 | 8 |
| 4777 | NGF3 | 3-Dec-12 | 07:15:17.586 | 6975651 | BEBPN | SPOOF | S | 3.58 | 50 |
| 4778 | NGF3 | 3-Dec-12 | 07:15:17.668 | 6975673 | BEBPO | SPOOF | S | 3.58 | 49 |
| 4779 | NGF3 | 3-Dec-12 | 07:15:17.674 | 6975676 | BEBPP | SPOOF | S | 3.58 | 8 |
| 4780 | NGF3 | 3-Dec-12 | 07:15:17.782 | 6975681 | BEBPQ | SPOOF | S | 3.58 | 51 |
| 4781 | NGF3 | 3-Dec-12 | 07:15:17.783 | 6975682 | BEBPR | SPOOF | S | 3.58 | 8 |
| 4782 | NGF3 | 3-Dec-12 | 07:15:18.119 | 6975695 | BEBQ4 | FLIP | B | 3.58 | 49 |
| 4783 | NGF3 | 3-Dec-12 | 07:15:59.694 | 6977818 | BEBSY | SPOOF | B | 3.59 | 8 |
| 4784 | NGF3 | 3-Dec-12 | 07:16:00.056 | 6977890 | BEBSZ | SPOOF | B | 3.59 | 8 |
| 4785 | NGF3 | 3-Dec-12 | 07:16:00.246 | 6977908 | BEBT0 | SPOOF | B | 3.59 | 8 |
| 4786 | NGF3 | 3-Dec-12 | 07:16:00.268 | 6977912 | BEBT1 | SPOOF | B | 3.59 | 50 |
| 4787 | NGF3 | 3-Dec-12 | 07:16:00.695 | 6977940 | BEBTA | FLIP | S | 3.59 | 49 |
| 4788 | NGF3 | 3-Dec-12 | 07:16:09.999 | 6979126 | BEBU6 | SPOOF | B | 3.59 | 50 |
| 4789 | NGF3 | 3-Dec-12 | 07:16:10.014 | 6979143 | BEBU7 | SPOOF | B | 3.59 | 8 |
| 4790 | NGF3 | 3-Dec-12 | 07:16:10.132 | 6979170 | BEBU8 | SPOOF | B | 3.59 | 8 |
| 4791 | NGF3 | 3-Dec-12 | 07:16:10.791 | 6979187 | BEBUC | FLIP | S | 3.59 | 48 |
| 4792 | NGF3 | 3-Dec-12 | 07:16:16.702 | 6979927 | BEBW1 | SPOOF | S | 3.58 | 8 |
| 4793 | NGF3 | 3-Dec-12 | 07:16:16.925 | 6979959 | BEBW2 | SPOOF | S | 3.58 | 8 |
| 4794 | NGF3 | 3-Dec-12 | 07:16:17.384 | 6979995 | BEBWA | FLIP | B | 3.58 | 48 |
| 4795 | NGF3 | 3-Dec-12 | 07:16:22.216 | 6980769 | BEBX9 | SPOOF | S | 3.58 | 50 |
| 4796 | NGF3 | 3-Dec-12 | 07:16:22.221 | 6980785 | BEBXA | SPOOF | S | 3.58 | 8 |
| 4797 | NGF3 | 3-Dec-12 | 07:16:22.317 | 6980802 | BEBXB | SPOOF | S | 3.58 | 51 |
| 4798 | NGF3 | 3-Dec-12 | 07:16:22.332 | 6980804 | BEBXC | SPOOF | S | 3.58 | 8 |
| 4799 | NGF3 | 3-Dec-12 | 07:16:22.680 | 6980813 | BEBXH | FLIP | B | 3.58 | 52 |
| 4800 | NGF3 | 3-Dec-12 | 07:16:32.798 | 6981195 | BEBY1 | SPOOF | S | 3.59 | 8 |
| 4801 | NGF3 | 3-Dec-12 | 07:16:32.888 | 6981196 | BEBY2 | SPOOF | S | 3.59 | 8 |
| 4802 | NGF3 | 3-Dec-12 | 07:16:32.996 | 6981200 | BEBY3 | SPOOF | S | 3.59 | 49 |
| 4803 | NGF3 | 3-Dec-12 | 07:16:33.681 | 6981234 | BEBYG | FLIP | B | 3.59 | 51 |
| 4804 | NGF3 | 3-Dec-12 | 07:16:35.679 | 6981402 | BEBYK | SPOOF | S | 3.59 | 50 |
| 4805 | NGF3 | 3-Dec-12 | 07:16:35.693 | 6981404 | BEBYL | SPOOF | S | 3.59 | 8 |
| 4806 | NGF3 | 3-Dec-12 | 07:16:35.807 | 6981408 | BEBYM | SPOOF | S | 3.59 | 51 |
| 4807 | NGF3 | 3-Dec-12 | 07:16:35.820 | 6981412 | BEBYN | SPOOF | S | 3.59 | 8 |
| 4808 | NGF3 | 3-Dec-12 | 07:16:36.216 | 6981414 | BEBYT | FLIP | B | 3.59 | 48 |
| 4809 | NGF3 | 3-Dec-12 | 07:16:45.432 | 6982262 | BEC0I | SPOOF | B | 3.59 | 8 |
| 4810 | NGF3 | 3-Dec-12 | 07:16:45.607 | 6982274 | BEC0J | SPOOF | B | 3.59 | 52 |
| 4811 | NGF3 | 3-Dec-12 | 07:16:45.944 | 6982283 | BEC0M | FLIP | S | 3.59 | 49 |
| 4812 | NGF3 | 3-Dec-12 | 07:16:59.656 | 6982823 | BEC29 | SPOOF | B | 3.59 | 8 |
| 4813 | NGF3 | 3-Dec-12 | 07:16:59.783 | 6982837 | BEC2A | SPOOF | B | 3.59 | 8 |
| 4814 | NGF3 | 3-Dec-12 | 07:16:59.863 | 6982847 | BEC2B | SPOOF | B | 3.59 | 8 |
| 4815 | NGF3 | 3-Dec-12 | 07:16:59.958 | 6982877 | BEC2C | SPOOF | B | 3.59 | 49 |
| 4816 | NGF3 | 3-Dec-12 | 07:17:00.305 | 6982886 | BEC2H | FLIP | S | 3.59 | 51 |
| 4817 | NGF3 | 3-Dec-12 | 07:17:51.360 | 6985788 | BEC9O | SPOOF | B | 3.59 | 8 |
| 4818 | NGF3 | 3-Dec-12 | 07:17:51.760 | 6985789 | BEC9P | SPOOF | B | 3.59 | 8 |
| 4819 | NGF3 | 3-Dec-12 | 07:17:51.766 | 6985790 | BEC9Q | SPOOF | B | 3.59 | 50 |
| 4820 | NGF3 | 3-Dec-12 | 07:17:52.203 | 6985816 | BEC9W | FLIP | S | 3.59 | 51 |
| 4821 | NGF3 | 3-Dec-12 | 07:18:28.322 | 6987358 | BECE0 | SPOOF | B | 3.59 | 8 |
| 4822 | NGF3 | 3-Dec-12 | 07:18:28.433 | 6987385 | BECE1 | SPOOF | B | 3.59 | 8 |
| 4823 | NGF3 | 3-Dec-12 | 07:18:28.530 | 6987389 | BECE2 | SPOOF | B | 3.59 | 52 |
| 4824 | NGF3 | 3-Dec-12 | 07:18:28.899 | 6987414 | BECE9 | FLIP | S | 3.59 | 48 |
| 4825 | NGF3 | 3-Dec-12 | 07:19:18.411 | 6989331 | BECLE | SPOOF | B | 3.58 | 49 |
| 4826 | NGF3 | 3-Dec-12 | 07:19:18.425 | 6989345 | BECLF | SPOOF | B | 3.58 | 8 |
| 4827 | NGF3 | 3-Dec-12 | 07:19:18.530 | 6989362 | BECLG | SPOOF | B | 3.58 | 8 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4828 | NGF3 | 3-Dec-12 | 07:19:18.537 | 6989364 | BECLH | SPOOF | B | 3.58 | 50 |
| 4829 | NGF3 | 3-Dec-12 | 07:19:18.635 | 6989370 | BECLI | SPOOF | B | 3.58 | 49 |
| 4830 | NGF3 | 3-Dec-12 | 07:19:18.636 | 6989371 | BECLJ | SPOOF | B | 3.58 | 8 |
| 4831 | NGF3 | 3-Dec-12 | 07:19:19.078 | 6989378 | BECLS | FLIP | S | 3.58 | 52 |
| 4832 | NGF3 | 3-Dec-12 | 07:19:52.276 | 6991493 | BECQN | SPOOF | B | 3.58 | 48 |
| 4833 | NGF3 | 3-Dec-12 | 07:19:52.290 | 6991505 | BECQO | SPOOF | B | 3.58 | 8 |
| 4834 | NGF3 | 3-Dec-12 | 07:19:52.685 | 6991513 | BECQR | FLIP | S | 3.58 | 50 |
| 4835 | NGF3 | 3-Dec-12 | 07:19:58.653 | 6991704 | BECRJ | SPOOF | B | 3.58 | 8 |
| 4836 | NGF3 | 3-Dec-12 | 07:19:58.779 | 6991710 | BECRK | SPOOF | B | 3.58 | 8 |
| 4837 | NGF3 | 3-Dec-12 | 07:19:58.860 | 6991719 | BECRL | SPOOF | B | 3.58 | 8 |
| 4838 | NGF3 | 3-Dec-12 | 07:19:58.957 | 6991720 | BECRQ | SPOOF | B | 3.58 | 52 |
| 4839 | NGF3 | 3-Dec-12 | 07:19:59.413 | 6991725 | BECRY | FLIP | S | 3.58 | 50 |
| 4840 | NGF3 | 3-Dec-12 | 07:20:08.245 | 6992005 | BECSZ | SPOOF | B | 3.58 | 50 |
| 4841 | NGF3 | 3-Dec-12 | 07:20:08.259 | 6992008 | BECT0 | SPOOF | B | 3.58 | 8 |
| 4842 | NGF3 | 3-Dec-12 | 07:20:08.694 | 6992023 | BECT3 | FLIP | S | 3.58 | 51 |
| 4843 | NGF3 | 3-Dec-12 | 07:20:27.430 | 6992812 | BECWH | SPOOF | B | 3.58 | 50 |
| 4844 | NGF3 | 3-Dec-12 | 07:20:27.435 | 6992815 | BECWI | SPOOF | B | 3.58 | 8 |
| 4845 | NGF3 | 3-Dec-12 | 07:20:27.750 | 6992823 | BECWL | FLIP | S | 3.58 | 50 |
| 4846 | NGF3 | 3-Dec-12 | 07:21:18.695 | 6994813 | BED4F | SPOOF | B | 3.58 | 51 |
| 4847 | NGF3 | 3-Dec-12 | 07:21:18.697 | 6994817 | BED4G | SPOOF | B | 3.58 | 8 |
| 4848 | NGF3 | 3-Dec-12 | 07:21:19.088 | 6994874 | BED4J | FLIP | S | 3.58 | 50 |
| 4849 | NGF3 | 3-Dec-12 | 07:22:22.369 | 6996228 | BED9W | SPOOF | B | 3.58 | 52 |
| 4850 | NGF3 | 3-Dec-12 | 07:22:22.371 | 6996233 | BED9X | SPOOF | B | 3.58 | 8 |
| 4851 | NGF3 | 3-Dec-12 | 07:22:22.785 | 6996255 | BEDA0 | FLIP | S | 3.58 | 51 |
| 4852 | NGF3 | 3-Dec-12 | 07:22:26.273 | 6996339 | BEDA8 | SPOOF | B | 3.58 | 8 |
| 4853 | NGF3 | 3-Dec-12 | 07:22:26.384 | 6996348 | BEDAA | SPOOF | B | 3.58 | 8 |
| 4854 | NGF3 | 3-Dec-12 | 07:22:26.873 | 6996367 | BEDAH | FLIP | S | 3.58 | 52 |
| 4855 | NGF3 | 3-Dec-12 | 07:23:14.522 | 6997316 | BEDEM | SPOOF | B | 3.58 | 8 |
| 4856 | NGF3 | 3-Dec-12 | 07:23:15.099 | 6997335 | BEDEN | SPOOF | B | 3.58 | 50 |
| 4857 | NGF3 | 3-Dec-12 | 07:23:15.104 | 6997338 | BEDEO | SPOOF | B | 3.58 | 8 |
| 4858 | NGF3 | 3-Dec-12 | 07:23:15.443 | 6997347 | BEDES | FLIP | S | 3.58 | 52 |
| 4859 | NGF3 | 3-Dec-12 | 07:24:53.573 | 6999111 | BEDKS | SPOOF | B | 3.58 | 8 |
| 4860 | NGF3 | 3-Dec-12 | 07:24:53.578 | 6999120 | BEDKT | SPOOF | B | 3.58 | 49 |
| 4861 | NGF3 | 3-Dec-12 | 07:24:53.997 | 6999142 | BEDKX | FLIP | S | 3.58 | 50 |
| 4862 | NGF3 | 3-Dec-12 | 07:25:10.712 | 6999390 | BEDME | SPOOF | B | 3.58 | 50 |
| 4863 | NGF3 | 3-Dec-12 | 07:25:10.732 | 6999396 | BEDMF | SPOOF | B | 3.58 | 8 |
| 4864 | NGF3 | 3-Dec-12 | 07:25:11.168 | 6999427 | BEDMM | FLIP | S | 3.58 | 52 |
| 4865 | NGF3 | 3-Dec-12 | 07:26:35.008 | 7002666 | BEDWW | SPOOF | S | 3.57 | 8 |
| 4866 | NGF3 | 3-Dec-12 | 07:26:35.013 | 7002670 | BEDWX | SPOOF | S | 3.57 | 48 |
| 4867 | NGF3 | 3-Dec-12 | 07:26:35.127 | 7002717 | BEDWY | SPOOF | S | 3.57 | 8 |
| 4868 | NGF3 | 3-Dec-12 | 07:26:35.576 | 7002857 | BEDX2 | FLIP | B | 3.57 | 50 |
| 4869 | NGF3 | 3-Dec-12 | 07:27:19.729 | 7004803 | BEE0X | SPOOF | S | 3.57 | 8 |
| 4870 | NGF3 | 3-Dec-12 | 07:27:19.968 | 7004808 | BEE10 | SPOOF | S | 3.57 | 8 |
| 4871 | NGF3 | 3-Dec-12 | 07:27:20.184 | 7004809 | BEE11 | SPOOF | S | 3.57 | 49 |
| 4872 | NGF3 | 3-Dec-12 | 07:27:20.190 | 7004810 | BEE12 | SPOOF | S | 3.57 | 8 |
| 4873 | NGF3 | 3-Dec-12 | 07:27:20.667 | 7004818 | BEE1C | FLIP | B | 3.57 | 48 |
| 4874 | NGF3 | 3-Dec-12 | 07:28:17.113 | 7006076 | BEE6U | SPOOF | S | 3.58 | 8 |
| 4875 | NGF3 | 3-Dec-12 | 07:28:17.322 | 7006092 | BEE6V | SPOOF | S | 3.58 | 8 |
| 4876 | NGF3 | 3-Dec-12 | 07:28:17.433 | 7006109 | BEE6W | SPOOF | S | 3.58 | 8 |
| 4877 | NGF3 | 3-Dec-12 | 07:28:17.522 | 7006117 | BEE6X | SPOOF | S | 3.58 | 49 |
| 4878 | NGF3 | 3-Dec-12 | 07:28:17.901 | 7006150 | BEE79 | FLIP | B | 3.58 | 51 |
| 4879 | NGF3 | 3-Dec-12 | 07:28:22.674 | 7006650 | BEE87 | SPOOF | B | 3.58 | 50 |
| 4880 | NGF3 | 3-Dec-12 | 07:28:22.677 | 7006651 | BEE88 | SPOOF | B | 3.58 | 8 |
| 4881 | NGF3 | 3-Dec-12 | 07:28:22.873 | 7006656 | BEE89 | SPOOF | B | 3.58 | 8 |
| 4882 | NGF3 | 3-Dec-12 | 07:28:22.896 | 7006663 | BEE8A | SPOOF | B | 3.58 | 50 |
| 4883 | NGF3 | 3-Dec-12 | 07:28:23.379 | 7006675 | BEE8I | FLIP | S | 3.58 | 49 |
| 4884 | NGF3 | 3-Dec-12 | 07:29:46.396 | 7008890 | BEEHI | SPOOF | B | 3.58 | 8 |
| 4885 | NGF3 | 3-Dec-12 | 07:29:46.515 | 7008891 | BEEHK | SPOOF | B | 3.58 | 8 |
| 4886 | NGF3 | 3-Dec-12 | 07:29:46.643 | 7008902 | BEEHL | SPOOF | B | 3.58 | 8 |
| 4887 | NGF3 | 3-Dec-12 | 07:29:46.779 | 7008908 | BEEHM | SPOOF | B | 3.58 | 8 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4888 | NGF3 | 3-Dec-12 | 07:29:46.908 | 7008909 | BEEHP | SPOOF | B | 3.58 | 8 |
| 4889 | NGF3 | 3-Dec-12 | 07:29:47.335 | 7008910 | BEEHZ | FLIP | S | 3.58 | 50 |
| 4890 | NGF3 | 3-Dec-12 | 07:29:52.692 | 7009278 | BEEIU | SPOOF | S | 3.58 | 8 |
| 4891 | NGF3 | 3-Dec-12 | 07:29:52.893 | 7009288 | BEEIV | SPOOF | S | 3.58 | 49 |
| 4892 | NGF3 | 3-Dec-12 | 07:29:52.915 | 7009293 | BEEIW | SPOOF | S | 3.58 | 8 |
| 4893 | NGF3 | 3-Dec-12 | 07:29:53.422 | 7009322 | BEEJ1 | FLIP | B | 3.58 | 50 |
| 4894 | NGF3 | 3-Dec-12 | 07:32:17.608 | 7013223 | BEERN | SPOOF | B | 3.59 | 8 |
| 4895 | NGF3 | 3-Dec-12 | 07:32:17.695 | 7013249 | BEERO | SPOOF | B | 3.59 | 50 |
| 4896 | NGF3 | 3-Dec-12 | 07:32:18.098 | 7013417 | BEERR | FLIP | S | 3.59 | 51 |
| 4897 | NGF3 | 3-Dec-12 | 07:32:23.576 | 7013977 | BEESN | SPOOF | S | 3.59 | 49 |
| 4898 | NGF3 | 3-Dec-12 | 07:32:24.050 | 7014025 | BEESP | FLIP | B | 3.59 | 52 |
| 4899 | NGF3 | 3-Dec-12 | 07:32:26.121 | 7014159 | BEESS | SPOOF | S | 3.59 | 51 |
| 4900 | NGF3 | 3-Dec-12 | 07:32:26.127 | 7014162 | BEEST | SPOOF | S | 3.59 | 8 |
| 4901 | NGF3 | 3-Dec-12 | 07:32:26.240 | 7014168 | BEESU | SPOOF | S | 3.59 | 8 |
| 4902 | NGF3 | 3-Dec-12 | 07:32:26.345 | 7014172 | BEESW | SPOOF | S | 3.59 | 48 |
| 4903 | NGF3 | 3-Dec-12 | 07:32:26.730 | 7014276 | BEET8 | FLIP | B | 3.59 | 48 |
| 4904 | NGF3 | 3-Dec-12 | 07:34:02.282 | 7025359 | BEF55 | SPOOF | B | 3.60 | 48 |
| 4905 | NGF3 | 3-Dec-12 | 07:34:02.294 | 7025364 | BEF56 | SPOOF | B | 3.60 | 8 |
| 4906 | NGF3 | 3-Dec-12 | 07:34:02.653 | 7025418 | BEF5A | FLIP | S | 3.60 | 48 |
| 4907 | NGF3 | 3-Dec-12 | 07:34:06.027 | 7025630 | BEF5K | SPOOF | B | 3.60 | 8 |
| 4908 | NGF3 | 3-Dec-12 | 07:34:06.140 | 7025642 | BEF5L | SPOOF | B | 3.60 | 8 |
| 4909 | NGF3 | 3-Dec-12 | 07:34:06.259 | 7025647 | BEF5M | SPOOF | B | 3.60 | 8 |
| 4910 | NGF3 | 3-Dec-12 | 07:34:06.372 | 7025649 | BEF5N | SPOOF | B | 3.60 | 8 |
| 4911 | NGF3 | 3-Dec-12 | 07:34:06.506 | 7025658 | BEF5O | SPOOF | B | 3.60 | 49 |
| 4912 | NGF3 | 3-Dec-12 | 07:34:06.996 | 7025677 | BEF5V | FLIP | S | 3.60 | 51 |
| 4913 | NGF3 | 3-Dec-12 | 07:34:56.147 | 7027771 | BEF9X | SPOOF | S | 3.60 | 8 |
| 4914 | NGF3 | 3-Dec-12 | 07:34:56.285 | 7027775 | BEF9Y | SPOOF | S | 3.60 | 8 |
| 4915 | NGF3 | 3-Dec-12 | 07:34:56.404 | 7027781 | BEF9Z | SPOOF | S | 3.60 | 8 |
| 4916 | NGF3 | 3-Dec-12 | 07:34:56.534 | 7027791 | BEFA0 | SPOOF | S | 3.60 | 8 |
| 4917 | NGF3 | 3-Dec-12 | 07:34:56.637 | 7027803 | BEFA1 | SPOOF | S | 3.60 | 8 |
| 4918 | NGF3 | 3-Dec-12 | 07:34:56.642 | 7027805 | BEFA2 | SPOOF | S | 3.60 | 50 |
| 4919 | NGF3 | 3-Dec-12 | 07:34:57.079 | 7027818 | BEFAG | FLIP | B | 3.60 | 48 |
| 4920 | NGF3 | 3-Dec-12 | 07:35:31.918 | 7029429 | BEFDY | SPOOF | B | 3.60 | 48 |
| 4921 | NGF3 | 3-Dec-12 | 07:35:31.920 | 7029431 | BEFDZ | SPOOF | B | 3.60 | 8 |
| 4922 | NGF3 | 3-Dec-12 | 07:35:32.045 | 7029444 | BEFE0 | SPOOF | B | 3.60 | 50 |
| 4923 | NGF3 | 3-Dec-12 | 07:35:32.060 | 7029445 | BEFE1 | SPOOF | B | 3.60 | 8 |
| 4924 | NGF3 | 3-Dec-12 | 07:35:32.431 | 7029482 | BEFE7 | FLIP | S | 3.60 | 49 |
| 4925 | NGF3 | 3-Dec-12 | 07:38:42.859 | 7032502 | BEFTW | SPOOF | S | 3.60 | 8 |
| 4926 | NGF3 | 3-Dec-12 | 07:38:43.079 | 7032509 | BEFTX | SPOOF | S | 3.60 | 8 |
| 4927 | NGF3 | 3-Dec-12 | 07:38:43.274 | 7032511 | BEFTY | SPOOF | S | 3.60 | 8 |
| 4928 | NGF3 | 3-Dec-12 | 07:38:43.386 | 7032514 | BEFTZ | SPOOF | S | 3.60 | 49 |
| 4929 | NGF3 | 3-Dec-12 | 07:38:43.852 | 7032536 | BEFU6 | FLIP | B | 3.60 | 51 |
| 4930 | NGF3 | 3-Dec-12 | 07:38:48.132 | 7032646 | BEFUB | SPOOF | B | 3.60 | 50 |
| 4931 | NGF3 | 3-Dec-12 | 07:38:48.137 | 7032647 | BEFUC | SPOOF | B | 3.60 | 8 |
| 4932 | NGF3 | 3-Dec-12 | 07:38:48.267 | 7032652 | BEFUD | SPOOF | B | 3.60 | 8 |
| 4933 | NGF3 | 3-Dec-12 | 07:38:49.012 | 7032653 | BEFUM | FLIP | B | 3.60 | 49 |
| 4934 | NGF3 | 3-Dec-12 | 07:39:16.925 | 7034398 | BEFX0 | SPOOF | B | 3.60 | 48 |
| 4935 | NGF3 | 3-Dec-12 | 07:39:16.929 | 7034416 | BEFX1 | SPOOF | B | 3.60 | 8 |
| 4936 | NGF3 | 3-Dec-12 | 07:39:17.253 | 7034451 | BEFX4 | FLIP | S | 3.60 | 52 |
| 4937 | NGF3 | 3-Dec-12 | 07:40:23.702 | 7036774 | BEFZL | SPOOF | B | 3.60 | 8 |
| 4938 | NGF3 | 3-Dec-12 | 07:40:23.772 | 7036792 | BEFZM | SPOOF | B | 3.60 | 8 |
| 4939 | NGF3 | 3-Dec-12 | 07:40:23.902 | 7036813 | BEFZO | SPOOF | B | 3.60 | 8 |
| 4940 | NGF3 | 3-Dec-12 | 07:40:23.981 | 7036816 | BEFZP | SPOOF | B | 3.60 | 48 |
| 4941 | NGF3 | 3-Dec-12 | 07:40:23.982 | 7036817 | BEFZQ | SPOOF | B | 3.60 | 8 |
| 4942 | NGF3 | 3-Dec-12 | 07:40:24.453 | 7036877 | BEFZW | FLIP | S | 3.60 | 50 |
| 4943 | NGF3 | 3-Dec-12 | 07:40:49.041 | 7037408 | BEG25 | SPOOF | S | 3.60 | 8 |
| 4944 | NGF3 | 3-Dec-12 | 07:40:49.158 | 7037469 | BEG27 | SPOOF | S | 3.60 | 8 |
| 4945 | NGF3 | 3-Dec-12 | 07:40:49.270 | 7037477 | BEG2A | SPOOF | S | 3.60 | 8 |
| 4946 | NGF3 | 3-Dec-12 | 07:40:49.541 | 7037500 | BEG2B | SPOOF | S | 3.60 | 8 |
| 4947 | NGF3 | 3-Dec-12 | 07:40:49.548 | 7037501 | BEG2C | SPOOF | S | 3.60 | 50 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 4948 | NGF3 | 3-Dec-12 | 07:40:49.880 | 7037518 | BEG2N | FLIP | B | 3.60 | 49 |
| 4949 | NGF3 | 3-Dec-12 | 07:40:53.063 | 7037772 | BEG2X | SPOOF | S | 3.60 | 48 |
| 4950 | NGF3 | 3-Dec-12 | 07:40:53.068 | 7037788 | BEG2Z | SPOOF | B | 3.60 | 8 |
| 4951 | NGF3 | 3-Dec-12 | 07:40:53.536 | 7037814 | BEG34 | FLIP | B | 3.60 | 49 |
| 4952 | NGF3 | 3-Dec-12 | 07:41:32.735 | 7039365 | BEG6C | SPOOF | B | 3.60 | 49 |
| 4953 | NGF3 | 3-Dec-12 | 07:41:32.741 | 7039371 | BEG6D | SPOOF | B | 3.60 | 8 |
| 4954 | NGF3 | 3-Dec-12 | 07:41:32.855 | 7039409 | BEG6E | SPOOF | B | 3.60 | 52 |
| 4955 | NGF3 | 3-Dec-12 | 07:41:32.878 | 7039411 | BEG6F | SPOOF | B | 3.60 | 8 |
| 4956 | NGF3 | 3-Dec-12 | 07:41:33.472 | 7039419 | BEG6K | FLIP | S | 3.60 | 50 |
| 4957 | NGF3 | 3-Dec-12 | 07:42:38.410 | 7041505 | BEGC7 | SPOOF | B | 3.60 | 51 |
| 4958 | NGF3 | 3-Dec-12 | 07:42:38.415 | 7041513 | BEGC8 | SPOOF | B | 3.60 | 8 |
| 4959 | NGF3 | 3-Dec-12 | 07:42:38.920 | 7041533 | BEGCB | FLIP | S | 3.60 | 52 |
| 4960 | NGF3 | 3-Dec-12 | 07:42:43.691 | 7042634 | BEGDB | SPOOF | S | 3.60 | 52 |
| 4961 | NGF3 | 3-Dec-12 | 07:42:43.691 | 7042635 | BEGDC | SPOOF | B | 3.60 | 8 |
| 4962 | NGF3 | 3-Dec-12 | 07:42:43.793 | 7042645 | BEGDD | SPOOF | S | 3.60 | 8 |
| 4963 | NGF3 | 3-Dec-12 | 07:42:44.107 | 7042662 | BEGDL | FLIP | B | 3.60 | 49 |
| 4964 | NGF3 | 3-Dec-12 | 07:45:26.077 | 7052095 | BEGP5 | SPOOF | B | 3.61 | 8 |
| 4965 | NGF3 | 3-Dec-12 | 07:45:26.090 | 7052096 | BEGP6 | SPOOF | B | 3.61 | 50 |
| 4966 | NGF3 | 3-Dec-12 | 07:45:26.791 | 7052212 | BEGPA | FLIP | S | 3.61 | 50 |
| 4967 | NGF3 | 3-Dec-12 | 07:48:30.300 | 7064087 | BEH7Y | SPOOF | B | 3.62 | 8 |
| 4968 | NGF3 | 3-Dec-12 | 07:48:30.313 | 7064088 | BEH7Z | SPOOF | B | 3.62 | 51 |
| 4969 | NGF3 | 3-Dec-12 | 07:48:30.434 | 7064093 | BEH80 | SPOOF | B | 3.62 | 48 |
| 4970 | NGF3 | 3-Dec-12 | 07:48:30.449 | 7064095 | BEH81 | SPOOF | B | 3.62 | 8 |
| 4971 | NGF3 | 3-Dec-12 | 07:48:30.805 | 7064099 | BEH8G | FLIP | S | 3.62 | 51 |
| 4972 | NGF3 | 3-Dec-12 | 07:48:48.059 | 7065085 | BEHA8 | SPOOF | B | 3.62 | 8 |
| 4973 | NGF3 | 3-Dec-12 | 07:48:48.243 | 7065089 | BEHA9 | SPOOF | B | 3.62 | 8 |
| 4974 | NGF3 | 3-Dec-12 | 07:48:48.290 | 7065090 | BEHAA | SPOOF | B | 3.62 | 48 |
| 4975 | NGF3 | 3-Dec-12 | 07:48:48.661 | 7065123 | BEHAL | FLIP | S | 3.62 | 49 |
| 4976 | NGF3 | 3-Dec-12 | 07:50:06.349 | 7067622 | BEHMJ | SPOOF | B | 3.61 | 52 |
| 4977 | NGF3 | 3-Dec-12 | 07:50:06.354 | 7067630 | BEHMK | SPOOF | B | 3.61 | 8 |
| 4978 | NGF3 | 3-Dec-12 | 07:50:06.485 | 7067635 | BEHML | SPOOF | B | 3.61 | 48 |
| 4979 | NGF3 | 3-Dec-12 | 07:50:06.487 | 7067636 | BEHMM | SPOOF | B | 3.61 | 8 |
| 4980 | NGF3 | 3-Dec-12 | 07:50:06.590 | 7067638 | BEHMN | SPOOF | B | 3.61 | 49 |
| 4981 | NGF3 | 3-Dec-12 | 07:50:07.079 | 7067659 | BEHMT | FLIP | S | 3.61 | 50 |
| 4982 | NGF3 | 3-Dec-12 | 07:50:32.936 | 7068796 | BEHRF | SPOOF | B | 3.61 | 48 |
| 4983 | NGF3 | 3-Dec-12 | 07:50:32.940 | 7068800 | BEHRG | SPOOF | B | 3.61 | 8 |
| 4984 | NGF3 | 3-Dec-12 | 07:50:33.046 | 7068802 | BEHRH | SPOOF | B | 3.61 | 49 |
| 4985 | NGF3 | 3-Dec-12 | 07:50:33.052 | 7068803 | BEHRI | SPOOF | B | 3.61 | 8 |
| 4986 | NGF3 | 3-Dec-12 | 07:50:33.166 | 7068805 | BEHRL | SPOOF | B | 3.61 | 51 |
| 4987 | NGF3 | 3-Dec-12 | 07:50:33.172 | 7068807 | BEHRM | SPOOF | B | 3.61 | 8 |
| 4988 | NGF3 | 3-Dec-12 | 07:50:33.638 | 7068819 | BEHRW | FLIP | S | 3.61 | 51 |
| 4989 | NGF3 | 3-Dec-12 | 07:50:50.199 | 7069396 | BEHUD | SPOOF | B | 3.61 | 51 |
| 4990 | NGF3 | 3-Dec-12 | 07:50:50.214 | 7069402 | BEHUE | SPOOF | B | 3.61 | 8 |
| 4991 | NGF3 | 3-Dec-12 | 07:50:50.320 | 7069413 | BEHUF | SPOOF | B | 3.61 | 51 |
| 4992 | NGF3 | 3-Dec-12 | 07:50:50.324 | 7069415 | BEHUG | SPOOF | B | 3.61 | 8 |
| 4993 | NGF3 | 3-Dec-12 | 07:50:50.421 | 7069436 | BEHUJ | SPOOF | B | 3.61 | 51 |
| 4994 | NGF3 | 3-Dec-12 | 07:50:50.428 | 7069437 | BEHUK | SPOOF | B | 3.61 | 8 |
| 4995 | NGF3 | 3-Dec-12 | 07:50:50.856 | 7069469 | BEHUS | FLIP | S | 3.61 | 52 |
| 4996 | NGF3 | 3-Dec-12 | 07:51:17.384 | 7070685 | BEHZG | SPOOF | B | 3.61 | 48 |
| 4997 | NGF3 | 3-Dec-12 | 07:51:17.385 | 7070686 | BEHZH | SPOOF | B | 3.61 | 8 |
| 4998 | NGF3 | 3-Dec-12 | 07:51:17.802 | 7070695 | BEHZS | FLIP | S | 3.61 | 49 |
| 4999 | NGF3 | 3-Dec-12 | 07:51:56.776 | 7072355 | BEI3F | SPOOF | B | 3.61 | 49 |
| 5000 | NGF3 | 3-Dec-12 | 07:51:56.782 | 7072361 | BEI3G | SPOOF | B | 3.61 | 8 |
| 5001 | NGF3 | 3-Dec-12 | 07:51:57.130 | 7072598 | BEI3P | FLIP | S | 3.61 | 52 |
| 5002 | NGF3 | 3-Dec-12 | 07:53:11.379 | 7077828 | BEI8O | SPOOF | B | 3.60 | 52 |
| 5003 | NGF3 | 3-Dec-12 | 07:53:11.382 | 7077834 | BEI8P | SPOOF | B | 3.60 | 8 |
| 5004 | NGF3 | 3-Dec-12 | 07:53:11.498 | 7077882 | BEI8Q | SPOOF | B | 3.60 | 52 |
| 5005 | NGF3 | 3-Dec-12 | 07:53:11.602 | 7077896 | BEI8R | SPOOF | B | 3.60 | 48 |
| 5006 | NGF3 | 3-Dec-12 | 07:53:11.608 | 7077897 | BEI8S | SPOOF | B | 3.60 | 8 |
| 5007 | NGF3 | 3-Dec-12 | 07:53:12.052 | 7077941 | BEI8Y | FLIP | S | 3.60 | 52 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5008 | NGF3 | 3-Dec-12 | 07:53:13.163 | 7078256 | BEI92 | SPOOF | B | 3.60 | 51 |
| 5009 | NGF3 | 3-Dec-12 | 07:53:13.169 | 7078264 | BEI93 | SPOOF | B | 3.60 | 8 |
| 5010 | NGF3 | 3-Dec-12 | 07:53:13.242 | 7078268 | BEI94 | SPOOF | B | 3.60 | 51 |
| 5011 | NGF3 | 3-Dec-12 | 07:53:13.248 | 7078273 | BEI95 | SPOOF | B | 3.60 | 8 |
| 5012 | NGF3 | 3-Dec-12 | 07:53:13.635 | 7078301 | BEI9C | FLIP | S | 3.60 | 48 |
| 5013 | NGF3 | 3-Dec-12 | 07:53:38.667 | 7081075 | BEIAH | SPOOF | B | 3.60 | 51 |
| 5014 | NGF3 | 3-Dec-12 | 07:53:38.673 | 7081083 | BEIAI | SPOOF | B | 3.60 | 8 |
| 5015 | NGF3 | 3-Dec-12 | 07:53:39.076 | 7081110 | BEIAL | FLIP | S | 3.60 | 48 |
| 5016 | NGF3 | 3-Dec-12 | 07:55:54.063 | 7087904 | BEIJ4 | SPOOF | B | 3.60 | 8 |
| 5017 | NGF3 | 3-Dec-12 | 07:55:54.068 | 7087909 | BEIJ5 | SPOOF | B | 3.60 | 49 |
| 5018 | NGF3 | 3-Dec-12 | 07:55:54.432 | 7087937 | BEIJB | FLIP | S | 3.60 | 49 |
| 5019 | NGF3 | 3-Dec-12 | 07:59:16.230 | 7092762 | BEIVR | SPOOF | B | 3.60 | 49 |
| 5020 | NGF3 | 3-Dec-12 | 07:59:16.231 | 7092763 | BEIVS | SPOOF | B | 3.60 | 8 |
| 5021 | NGF3 | 3-Dec-12 | 07:59:16.395 | 7092863 | BEIVX | SPOOF | B | 3.60 | 52 |
| 5022 | NGF3 | 3-Dec-12 | 07:59:16.399 | 7092864 | BEIVY | SPOOF | B | 3.60 | 8 |
| 5023 | NGF3 | 3-Dec-12 | 07:59:16.491 | 7092869 | BEIVZ | SPOOF | B | 3.60 | 51 |
| 5024 | NGF3 | 3-Dec-12 | 07:59:16.853 | 7092885 | BEIW7 | FLIP | S | 3.60 | 52 |
| 5025 | NGF3 | 3-Dec-12 | 07:59:20.163 | 7093182 | BEIWJ | SPOOF | B | 3.60 | 50 |
| 5026 | NGF3 | 3-Dec-12 | 07:59:20.176 | 7093184 | BEIWK | SPOOF | B | 3.60 | 8 |
| 5027 | NGF3 | 3-Dec-12 | 07:59:20.284 | 7093209 | BEIWL | SPOOF | B | 3.60 | 51 |
| 5028 | NGF3 | 3-Dec-12 | 07:59:20.284 | 7093210 | BEIWM | SPOOF | B | 3.60 | 8 |
| 5029 | NGF3 | 3-Dec-12 | 07:59:20.388 | 7093211 | BEIWN | SPOOF | B | 3.60 | 48 |
| 5030 | NGF3 | 3-Dec-12 | 07:59:20.902 | 7093236 | BEIWT | FLIP | S | 3.60 | 48 |
| 5031 | NGF3 | 3-Dec-12 | 08:09:40.611 | 7132835 | BELDK | SPOOF | S | 3.58 | 8 |
| 5032 | NGF3 | 3-Dec-12 | 08:09:40.725 | 7132836 | BELDL | SPOOF | S | 3.58 | 8 |
| 5033 | NGF3 | 3-Dec-12 | 08:09:41.079 | 7132838 | BELDN | SPOOF | S | 3.58 | 8 |
| 5034 | NGF3 | 3-Dec-12 | 08:09:41.091 | 7132839 | BELDO | SPOOF | S | 3.58 | 51 |
| 5035 | NGF3 | 3-Dec-12 | 08:09:41.559 | 7132849 | BELDZ | FLIP | B | 3.58 | 49 |
| 5036 | NGF3 | 3-Dec-12 | 08:11:52.329 | 7139372 | BELQW | SPOOF | S | 3.57 | 8 |
| 5037 | NGF3 | 3-Dec-12 | 08:11:52.441 | 7139387 | BELR1 | SPOOF | S | 3.57 | 8 |
| 5038 | NGF3 | 3-Dec-12 | 08:11:52.662 | 7139409 | BELR3 | SPOOF | S | 3.57 | 8 |
| 5039 | NGF3 | 3-Dec-12 | 08:11:53.057 | 7139451 | BELRF | FLIP | B | 3.57 | 52 |
| 5040 | NGF3 | 3-Dec-12 | 08:11:58.345 | 7140530 | BELS7 | SPOOF | B | 3.58 | 48 |
| 5041 | NGF3 | 3-Dec-12 | 08:11:58.359 | 7140555 | BELS8 | SPOOF | B | 3.58 | 8 |
| 5042 | NGF3 | 3-Dec-12 | 08:11:58.481 | 7140599 | BELSH | SPOOF | B | 3.58 | 8 |
| 5043 | NGF3 | 3-Dec-12 | 08:11:58.930 | 7140627 | BELSM | FLIP | S | 3.58 | 48 |
| 5044 | NGF3 | 3-Dec-12 | 08:12:00.938 | 7140858 | BELSO | SPOOF | B | 3.58 | 8 |
| 5045 | NGF3 | 3-Dec-12 | 08:12:00.959 | 7140868 | BELSP | SPOOF | B | 3.58 | 49 |
| 5046 | NGF3 | 3-Dec-12 | 08:12:01.088 | 7140928 | BELSQ | SPOOF | B | 3.58 | 51 |
| 5047 | NGF3 | 3-Dec-12 | 08:12:01.090 | 7140929 | BELSR | SPOOF | B | 3.58 | 8 |
| 5048 | NGF3 | 3-Dec-12 | 08:12:01.188 | 7140939 | BELST | SPOOF | B | 3.58 | 50 |
| 5049 | NGF3 | 3-Dec-12 | 08:12:01.189 | 7140940 | BELSU | SPOOF | B | 3.58 | 8 |
| 5050 | NGF3 | 3-Dec-12 | 08:12:01.563 | 7140967 | BELT1 | FLIP | S | 3.58 | 52 |
| 5051 | NGF3 | 3-Dec-12 | 08:12:24.978 | 7142821 | BELVB | SPOOF | S | 3.57 | 8 |
| 5052 | NGF3 | 3-Dec-12 | 08:12:25.073 | 7142826 | BELVD | SPOOF | S | 3.57 | 8 |
| 5053 | NGF3 | 3-Dec-12 | 08:12:25.184 | 7142831 | BELVE | SPOOF | S | 3.57 | 8 |
| 5054 | NGF3 | 3-Dec-12 | 08:12:25.296 | 7142842 | BELVF | SPOOF | S | 3.57 | 8 |
| 5055 | NGF3 | 3-Dec-12 | 08:12:25.394 | 7142846 | BELVG | SPOOF | S | 3.57 | 50 |
| 5056 | NGF3 | 3-Dec-12 | 08:12:25.915 | 7142896 | BELVT | FLIP | B | 3.57 | 52 |
| 5057 | NGF3 | 3-Dec-12 | 08:12:33.059 | 7143766 | BELX6 | SPOOF | S | 3.58 | 49 |
| 5058 | NGF3 | 3-Dec-12 | 08:12:33.060 | 7143767 | BELX7 | SPOOF | S | 3.58 | 8 |
| 5059 | NGF3 | 3-Dec-12 | 08:12:33.210 | 7143780 | BELX8 | SPOOF | S | 3.58 | 51 |
| 5060 | NGF3 | 3-Dec-12 | 08:12:33.211 | 7143781 | BELX9 | SPOOF | S | 3.58 | 8 |
| 5061 | NGF3 | 3-Dec-12 | 08:12:33.779 | 7143806 | BELXG | FLIP | B | 3.58 | 48 |
| 5062 | NGF3 | 3-Dec-12 | 08:12:48.875 | 7144614 | BELZD | SPOOF | B | 3.58 | 52 |
| 5063 | NGF3 | 3-Dec-12 | 08:12:48.881 | 7144632 | BELZE | SPOOF | B | 3.58 | 8 |
| 5064 | NGF3 | 3-Dec-12 | 08:12:48.985 | 7144680 | BELZF | SPOOF | B | 3.58 | 51 |
| 5065 | NGF3 | 3-Dec-12 | 08:12:48.992 | 7144681 | BELZG | SPOOF | B | 3.58 | 8 |
| 5066 | NGF3 | 3-Dec-12 | 08:12:49.098 | 7144694 | BELZH | SPOOF | B | 3.58 | 48 |
| 5067 | NGF3 | 3-Dec-12 | 08:12:49.104 | 7144695 | BELZI | SPOOF | B | 3.58 | 8 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|-----------|-------------|----------------|
| 5068 | NGF3 | 3-Dec-12 | 08:12:49.454 | 7144703 | BELZS | FLIP | S | 3.58 | 50 |
| 5069 | NGF3 | 3-Dec-12 | 08:15:02.406 | 7149168 | BEM5U | SPOOF | B | 3.58 | 8 |
| 5070 | NGF3 | 3-Dec-12 | 08:15:02.526 | 7149183 | BEM5W | SPOOF | B | 3.58 | 8 |
| 5071 | NGF3 | 3-Dec-12 | 08:15:02.646 | 7149197 | BEM5X | SPOOF | B | 3.58 | 8 |
| 5072 | NGF3 | 3-Dec-12 | 08:15:02.766 | 7149276 | BEM61 | SPOOF | B | 3.58 | 50 |
| 5073 | NGF3 | 3-Dec-12 | 08:15:02.770 | 7149279 | BEM62 | SPOOF | B | 3.58 | 8 |
| 5074 | NGF3 | 3-Dec-12 | 08:15:02.878 | 7149292 | BEM64 | SPOOF | B | 3.58 | 51 |
| 5075 | NGF3 | 3-Dec-12 | 08:15:02.892 | 7149293 | BEM65 | SPOOF | B | 3.58 | 8 |
| 5076 | NGF3 | 3-Dec-12 | 08:15:03.271 | 7149304 | BEM6E | FLIP | S | 3.58 | 48 |
| 5077 | NGF3 | 3-Dec-12 | 08:15:11.711 | 7150263 | BEM7H | SPOOF | S | 3.58 | 48 |
| 5078 | NGF3 | 3-Dec-12 | 08:15:11.717 | 7150265 | BEM7I | SPOOF | S | 3.58 | 8 |
| 5079 | NGF3 | 3-Dec-12 | 08:15:11.839 | 7150280 | BEM7J | SPOOF | S | 3.58 | 52 |
| 5080 | NGF3 | 3-Dec-12 | 08:15:11.841 | 7150281 | BEM7K | SPOOF | S | 3.58 | 8 |
| 5081 | NGF3 | 3-Dec-12 | 08:15:12.224 | 7150287 | BEM7P | FLIP | B | 3.58 | 50 |
| 5082 | NGF3 | 3-Dec-12 | 08:15:18.113 | 7151305 | BEM8M | SPOOF | S | 3.58 | 48 |
| 5083 | NGF3 | 3-Dec-12 | 08:15:18.114 | 7151307 | BEM8N | SPOOF | S | 3.58 | 8 |
| 5084 | NGF3 | 3-Dec-12 | 08:15:18.223 | 7151391 | BEM8P | SPOOF | S | 3.58 | 48 |
| 5085 | NGF3 | 3-Dec-12 | 08:15:18.223 | 7151392 | BEM8Q | SPOOF | S | 3.58 | 8 |
| 5086 | NGF3 | 3-Dec-12 | 08:15:18.336 | 7151397 | BEM8R | SPOOF | S | 3.58 | 50 |
| 5087 | NGF3 | 3-Dec-12 | 08:15:18.338 | 7151398 | BEM8S | SPOOF | S | 3.58 | 8 |
| 5088 | NGF3 | 3-Dec-12 | 08:15:18.704 | 7151561 | BEM91 | FLIP | B | 3.58 | 52 |
| 5089 | NGF3 | 3-Dec-12 | 08:15:27.832 | 7152591 | BEMBC | SPOOF | S | 3.58 | 8 |
| 5090 | NGF3 | 3-Dec-12 | 08:15:27.942 | 7152600 | BEMBD | SPOOF | S | 3.58 | 8 |
| 5091 | NGF3 | 3-Dec-12 | 08:15:28.077 | 7152624 | BEMBF | SPOOF | S | 3.58 | 8 |
| 5092 | NGF3 | 3-Dec-12 | 08:15:28.084 | 7152625 | BEMBG | SPOOF | S | 3.58 | 52 |
| 5093 | NGF3 | 3-Dec-12 | 08:15:28.198 | 7152628 | BEMBH | SPOOF | S | 3.58 | 49 |
| 5094 | NGF3 | 3-Dec-12 | 08:15:28.204 | 7152630 | BEMBI | SPOOF | S | 3.58 | 8 |
| 5095 | NGF3 | 3-Dec-12 | 08:15:28.769 | 7152647 | BEMBU | FLIP | B | 3.58 | 50 |
| 5096 | NGF3 | 3-Dec-12 | 08:17:15.673 | 7158876 | BEMOM | SPOOF | B | 3.58 | 8 |
| 5097 | NGF3 | 3-Dec-12 | 08:17:15.793 | 7158879 | BEMON | SPOOF | B | 3.58 | 8 |
| 5098 | NGF3 | 3-Dec-12 | 08:17:15.913 | 7158888 | BEMOO | SPOOF | B | 3.58 | 8 |
| 5099 | NGF3 | 3-Dec-12 | 08:17:16.026 | 7158893 | BEMOP | SPOOF | B | 3.58 | 8 |
| 5100 | NGF3 | 3-Dec-12 | 08:17:16.145 | 7158899 | BEMOQ | SPOOF | B | 3.58 | 8 |
| 5101 | NGF3 | 3-Dec-12 | 08:17:16.168 | 7158903 | BEMOR | SPOOF | B | 3.58 | 49 |
| 5102 | NGF3 | 3-Dec-12 | 08:17:16.273 | 7158909 | BEMOS | SPOOF | B | 3.58 | 8 |
| 5103 | NGF3 | 3-Dec-12 | 08:17:16.665 | 7158915 | BEMP0 | FLIP | S | 3.58 | 52 |
| 5104 | NGF3 | 3-Dec-12 | 08:17:22.338 | 7159439 | BEMPP | SPOOF | S | 3.58 | 51 |
| 5105 | NGF3 | 3-Dec-12 | 08:17:22.352 | 7159445 | BEMPQ | SPOOF | S | 3.58 | 8 |
| 5106 | NGF3 | 3-Dec-12 | 08:17:22.442 | 7159453 | BEMPR | SPOOF | S | 3.58 | 48 |
| 5107 | NGF3 | 3-Dec-12 | 08:17:22.445 | 7159454 | BEMPS | SPOOF | S | 3.58 | 8 |
| 5108 | NGF3 | 3-Dec-12 | 08:17:22.555 | 7159458 | BEMPT | SPOOF | S | 3.58 | 49 |
| 5109 | NGF3 | 3-Dec-12 | 08:17:22.836 | 7159459 | BEMPZ | FLIP | B | 3.58 | 49 |
| 5110 | NGF3 | 3-Dec-12 | 08:17:26.041 | 7159903 | BEMQ9 | SPOOF | S | 3.58 | 8 |
| 5111 | NGF3 | 3-Dec-12 | 08:17:26.047 | 7159907 | BEMQA | SPOOF | S | 3.58 | 52 |
| 5112 | NGF3 | 3-Dec-12 | 08:17:26.154 | 7159928 | BEMQD | SPOOF | S | 3.58 | 52 |
| 5113 | NGF3 | 3-Dec-12 | 08:17:26.160 | 7159929 | BEMQE | SPOOF | S | 3.58 | 8 |
| 5114 | NGF3 | 3-Dec-12 | 08:17:26.274 | 7159930 | BEMQF | SPOOF | S | 3.58 | 50 |
| 5115 | NGF3 | 3-Dec-12 | 08:17:26.276 | 7159931 | BEMQG | SPOOF | S | 3.58 | 8 |
| 5116 | NGF3 | 3-Dec-12 | 08:17:26.402 | 7159970 | BEMQH | SPOOF | S | 3.58 | 51 |
| 5117 | NGF3 | 3-Dec-12 | 08:17:26.405 | 7159971 | BEMQI | SPOOF | S | 3.58 | 8 |
| 5118 | NGF3 | 3-Dec-12 | 08:17:27.026 | 7160088 | BEMQT | FLIP | B | 3.58 | 51 |
| 5119 | NGF3 | 3-Dec-12 | 08:17:35.268 | 7160933 | BEMRB | SPOOF | S | 3.59 | 49 |
| 5120 | NGF3 | 3-Dec-12 | 08:17:35.269 | 7160935 | BEMRC | SPOOF | S | 3.59 | 8 |
| 5121 | NGF3 | 3-Dec-12 | 08:17:35.379 | 7160943 | BEMRD | SPOOF | S | 3.59 | 52 |
| 5122 | NGF3 | 3-Dec-12 | 08:17:35.386 | 7160952 | BEMRE | SPOOF | S | 3.59 | 8 |
| 5123 | NGF3 | 3-Dec-12 | 08:17:35.507 | 7161046 | BEMRG | SPOOF | S | 3.59 | 48 |
| 5124 | NGF3 | 3-Dec-12 | 08:17:35.508 | 7161047 | BEMRH | SPOOF | S | 3.59 | 8 |
| 5125 | NGF3 | 3-Dec-12 | 08:17:35.635 | 7161054 | BEMRI | SPOOF | S | 3.59 | 48 |
| 5126 | NGF3 | 3-Dec-12 | 08:17:36.075 | 7161140 | BEMRR | FLIP | B | 3.59 | 49 |
| 5127 | NGF3 | 3-Dec-12 | 08:17:58.385 | 7162523 | BEMVI | SPOOF | S | 3.58 | 50 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5128 | NGF3 | 3-Dec-12 | 08:17:58.802 | 7162555 | BEMVK | FLIP | B | 3.58 | 49 |
| 5129 | NGF3 | 3-Dec-12 | 08:18:05.882 | 7163204 | BEMWS | SPOOF | S | 3.58 | 52 |
| 5130 | NGF3 | 3-Dec-12 | 08:18:05.888 | 7163205 | BEMWT | SPOOF | S | 3.58 | 8 |
| 5131 | NGF3 | 3-Dec-12 | 08:18:06.318 | 7163214 | BEMX0 | FLIP | B | 3.58 | 50 |
| 5132 | NGF3 | 3-Dec-12 | 08:18:24.995 | 7164699 | BEMZR | SPOOF | S | 3.59 | 8 |
| 5133 | NGF3 | 3-Dec-12 | 08:18:25.117 | 7164701 | BEMZS | SPOOF | S | 3.59 | 8 |
| 5134 | NGF3 | 3-Dec-12 | 08:18:25.251 | 7164768 | BEMZT | SPOOF | S | 3.59 | 8 |
| 5135 | NGF3 | 3-Dec-12 | 08:18:25.363 | 7164771 | BEMZU | SPOOF | S | 3.59 | 8 |
| 5136 | NGF3 | 3-Dec-12 | 08:18:25.386 | 7164774 | BEMZV | SPOOF | S | 3.59 | 49 |
| 5137 | NGF3 | 3-Dec-12 | 08:18:25.483 | 7164781 | BEMZW | SPOOF | S | 3.59 | 50 |
| 5138 | NGF3 | 3-Dec-12 | 08:18:25.485 | 7164782 | BEMZX | SPOOF | S | 3.59 | 8 |
| 5139 | NGF3 | 3-Dec-12 | 08:18:25.910 | 7164804 | BEN0I | FLIP | B | 3.59 | 48 |
| 5140 | NGF3 | 3-Dec-12 | 08:18:49.788 | 7165887 | BEN21 | SPOOF | S | 3.59 | 8 |
| 5141 | NGF3 | 3-Dec-12 | 08:18:49.924 | 7165897 | BEN22 | SPOOF | S | 3.59 | 8 |
| 5142 | NGF3 | 3-Dec-12 | 08:18:50.028 | 7165911 | BEN23 | SPOOF | S | 3.59 | 8 |
| 5143 | NGF3 | 3-Dec-12 | 08:18:50.108 | 7165920 | BEN24 | SPOOF | S | 3.59 | 49 |
| 5144 | NGF3 | 3-Dec-12 | 08:18:50.532 | 7165939 | BEN29 | FLIP | B | 3.59 | 49 |
| 5145 | NGF3 | 3-Dec-12 | 08:19:33.981 | 7168552 | BEN6L | SPOOF | S | 3.58 | 8 |
| 5146 | NGF3 | 3-Dec-12 | 08:19:34.077 | 7168561 | BEN6M | SPOOF | S | 3.58 | 8 |
| 5147 | NGF3 | 3-Dec-12 | 08:19:34.165 | 7168572 | BEN6N | SPOOF | S | 3.58 | 52 |
| 5148 | NGF3 | 3-Dec-12 | 08:19:34.600 | 7168803 | BEN6S | FLIP | B | 3.58 | 48 |
| 5149 | NGF3 | 3-Dec-12 | 08:19:39.382 | 7169242 | BEN87 | SPOOF | S | 3.58 | 48 |
| 5150 | NGF3 | 3-Dec-12 | 08:19:39.383 | 7169243 | BEN88 | SPOOF | S | 3.58 | 8 |
| 5151 | NGF3 | 3-Dec-12 | 08:19:39.493 | 7169258 | BEN89 | SPOOF | S | 3.58 | 52 |
| 5152 | NGF3 | 3-Dec-12 | 08:19:39.507 | 7169261 | BEN8A | SPOOF | S | 3.58 | 8 |
| 5153 | NGF3 | 3-Dec-12 | 08:19:39.983 | 7169314 | BEN8F | FLIP | B | 3.58 | 51 |
| 5154 | NGF3 | 3-Dec-12 | 08:19:41.678 | 7169471 | BEN8L | SPOOF | B | 3.58 | 8 |
| 5155 | NGF3 | 3-Dec-12 | 08:19:41.805 | 7169483 | BEN8M | SPOOF | B | 3.58 | 8 |
| 5156 | NGF3 | 3-Dec-12 | 08:19:41.901 | 7169486 | BEN8N | SPOOF | B | 3.58 | 8 |
| 5157 | NGF3 | 3-Dec-12 | 08:19:42.005 | 7169490 | BEN8O | SPOOF | B | 3.58 | 8 |
| 5158 | NGF3 | 3-Dec-12 | 08:19:42.135 | 7169493 | BEN8P | SPOOF | B | 3.58 | 51 |
| 5159 | NGF3 | 3-Dec-12 | 08:19:42.138 | 7169497 | BEN8Q | SPOOF | B | 3.58 | 8 |
| 5160 | NGF3 | 3-Dec-12 | 08:19:42.575 | 7169672 | BEN8Y | FLIP | S | 3.58 | 51 |
| 5161 | NGF3 | 3-Dec-12 | 08:19:48.724 | 7170303 | BEN9W | SPOOF | B | 3.58 | 49 |
| 5162 | NGF3 | 3-Dec-12 | 08:19:48.933 | 7170325 | BEN9X | SPOOF | B | 3.58 | 8 |
| 5163 | NGF3 | 3-Dec-12 | 08:19:48.940 | 7170326 | BEN9Y | SPOOF | B | 3.58 | 51 |
| 5164 | NGF3 | 3-Dec-12 | 08:19:49.062 | 7170340 | BEN9Z | SPOOF | B | 3.58 | 52 |
| 5165 | NGF3 | 3-Dec-12 | 08:19:49.068 | 7170342 | BENA0 | SPOOF | B | 3.58 | 8 |
| 5166 | NGF3 | 3-Dec-12 | 08:19:49.198 | 7170343 | BENA1 | SPOOF | B | 3.58 | 49 |
| 5167 | NGF3 | 3-Dec-12 | 08:19:49.202 | 7170345 | BENA2 | SPOOF | B | 3.58 | 8 |
| 5168 | NGF3 | 3-Dec-12 | 08:19:49.546 | 7170354 | BENAB | FLIP | S | 3.58 | 49 |
| 5169 | NGF3 | 3-Dec-12 | 08:19:52.798 | 7170540 | BENAO | SPOOF | B | 3.58 | 8 |
| 5170 | NGF3 | 3-Dec-12 | 08:19:53.399 | 7170581 | BENAP | SPOOF | B | 3.58 | 49 |
| 5171 | NGF3 | 3-Dec-12 | 08:19:53.401 | 7170582 | BENAQ | SPOOF | B | 3.58 | 8 |
| 5172 | NGF3 | 3-Dec-12 | 08:19:53.744 | 7170706 | BENAX | FLIP | S | 3.58 | 48 |
| 5173 | NGF3 | 3-Dec-12 | 08:19:55.566 | 7170994 | BENBG | SPOOF | B | 3.58 | 49 |
| 5174 | NGF3 | 3-Dec-12 | 08:19:55.569 | 7170998 | BENBH | SPOOF | B | 3.58 | 8 |
| 5175 | NGF3 | 3-Dec-12 | 08:19:55.676 | 7171021 | BENBI | SPOOF | B | 3.58 | 52 |
| 5176 | NGF3 | 3-Dec-12 | 08:19:55.684 | 7171022 | BENBJ | SPOOF | B | 3.58 | 8 |
| 5177 | NGF3 | 3-Dec-12 | 08:19:55.798 | 7171029 | BENBM | SPOOF | B | 3.58 | 51 |
| 5178 | NGF3 | 3-Dec-12 | 08:19:55.803 | 7171030 | BENBO | SPOOF | B | 3.58 | 8 |
| 5179 | NGF3 | 3-Dec-12 | 08:19:56.145 | 7171037 | BENBZ | FLIP | S | 3.58 | 52 |
| 5180 | NGF3 | 3-Dec-12 | 08:20:06.159 | 7172093 | BENE5 | SPOOF | B | 3.58 | 50 |
| 5181 | NGF3 | 3-Dec-12 | 08:20:06.164 | 7172107 | BENE6 | SPOOF | B | 3.58 | 8 |
| 5182 | NGF3 | 3-Dec-12 | 08:20:06.568 | 7172167 | BENE9 | FLIP | S | 3.58 | 50 |
| 5183 | NGF3 | 3-Dec-12 | 08:20:08.198 | 7172353 | BENEA | SPOOF | B | 3.58 | 48 |
| 5184 | NGF3 | 3-Dec-12 | 08:20:08.204 | 7172361 | BENEB | SPOOF | B | 3.58 | 8 |
| 5185 | NGF3 | 3-Dec-12 | 08:20:08.317 | 7172363 | BENEC | SPOOF | B | 3.58 | 48 |
| 5186 | NGF3 | 3-Dec-12 | 08:20:08.332 | 7172369 | BENED | SPOOF | B | 3.58 | 8 |
| 5187 | NGF3 | 3-Dec-12 | 08:20:08.706 | 7172371 | BENEJ | FLIP | S | 3.58 | 51 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5188 | NGF3 | 3-Dec-12 | 08:22:19.873 | 7180449 | BENVI | SPOOF | S | 3.57 | 8 |
| 5189 | NGF3 | 3-Dec-12 | 08:22:19.994 | 7180450 | BENVJ | SPOOF | S | 3.57 | 8 |
| 5190 | NGF3 | 3-Dec-12 | 08:22:20.113 | 7180451 | BENVK | SPOOF | S | 3.57 | 8 |
| 5191 | NGF3 | 3-Dec-12 | 08:22:20.245 | 7180453 | BENVL | SPOOF | S | 3.57 | 8 |
| 5192 | NGF3 | 3-Dec-12 | 08:22:20.329 | 7180454 | BENVM | SPOOF | S | 3.57 | 49 |
| 5193 | NGF3 | 3-Dec-12 | 08:22:20.779 | 7180482 | BENVX | FLIP | B | 3.57 | 52 |
| 5194 | NGF3 | 3-Dec-12 | 08:22:29.721 | 7181380 | BENXC | SPOOF | S | 3.58 | 8 |
| 5195 | NGF3 | 3-Dec-12 | 08:22:29.851 | 7181390 | BENXD | SPOOF | S | 3.58 | 8 |
| 5196 | NGF3 | 3-Dec-12 | 08:22:29.970 | 7181392 | BENXF | SPOOF | S | 3.58 | 8 |
| 5197 | NGF3 | 3-Dec-12 | 08:22:29.984 | 7181394 | BENXG | SPOOF | S | 3.58 | 48 |
| 5198 | NGF3 | 3-Dec-12 | 08:22:30.194 | 7181401 | BENXH | SPOOF | S | 3.58 | 8 |
| 5199 | NGF3 | 3-Dec-12 | 08:22:30.200 | 7181402 | BENXI | SPOOF | S | 3.58 | 50 |
| 5200 | NGF3 | 3-Dec-12 | 08:22:30.337 | 7181403 | BENXJ | SPOOF | S | 3.58 | 8 |
| 5201 | NGF3 | 3-Dec-12 | 08:22:30.693 | 7181453 | BENY8 | FLIP | B | 3.58 | 49 |
| 5202 | NGF3 | 3-Dec-12 | 08:22:37.554 | 7181812 | BENYW | SPOOF | S | 3.58 | 8 |
| 5203 | NGF3 | 3-Dec-12 | 08:22:37.666 | 7181813 | BENYX | SPOOF | S | 3.58 | 8 |
| 5204 | NGF3 | 3-Dec-12 | 08:22:37.786 | 7181819 | BENYY | SPOOF | S | 3.58 | 8 |
| 5205 | NGF3 | 3-Dec-12 | 08:22:37.905 | 7181830 | BENYZ | SPOOF | S | 3.58 | 8 |
| 5206 | NGF3 | 3-Dec-12 | 08:22:38.010 | 7181860 | BENZ5 | SPOOF | S | 3.58 | 48 |
| 5207 | NGF3 | 3-Dec-12 | 08:22:38.540 | 7181903 | BENZD | FLIP | B | 3.58 | 49 |
| 5208 | NGF3 | 3-Dec-12 | 08:22:50.133 | 7183264 | BEO1J | SPOOF | S | 3.58 | 8 |
| 5209 | NGF3 | 3-Dec-12 | 08:22:50.260 | 7183276 | BEO1K | SPOOF | S | 3.58 | 8 |
| 5210 | NGF3 | 3-Dec-12 | 08:22:50.370 | 7183279 | BEO1L | SPOOF | S | 3.58 | 8 |
| 5211 | NGF3 | 3-Dec-12 | 08:22:50.376 | 7183280 | BEO1M | SPOOF | S | 3.58 | 49 |
| 5212 | NGF3 | 3-Dec-12 | 08:22:51.085 | 7183336 | BEO1W | FLIP | B | 3.58 | 52 |
| 5213 | NGF3 | 3-Dec-12 | 08:22:57.763 | 7184049 | BEO3Q | SPOOF | S | 3.58 | 8 |
| 5214 | NGF3 | 3-Dec-12 | 08:22:57.874 | 7184050 | BEO3R | SPOOF | S | 3.58 | 8 |
| 5215 | NGF3 | 3-Dec-12 | 08:22:57.988 | 7184052 | BEO3S | SPOOF | S | 3.58 | 8 |
| 5216 | NGF3 | 3-Dec-12 | 08:22:58.107 | 7184055 | BEO3T | SPOOF | S | 3.58 | 8 |
| 5217 | NGF3 | 3-Dec-12 | 08:22:58.234 | 7184066 | BEO3V | SPOOF | S | 3.58 | 48 |
| 5218 | NGF3 | 3-Dec-12 | 08:22:58.338 | 7184270 | BEO3X | SPOOF | S | 3.58 | 52 |
| 5219 | NGF3 | 3-Dec-12 | 08:22:58.345 | 7184285 | BEO3Y | SPOOF | S | 3.58 | 8 |
| 5220 | NGF3 | 3-Dec-12 | 08:22:58.459 | 7184336 | BEO41 | SPOOF | S | 3.58 | 52 |
| 5221 | NGF3 | 3-Dec-12 | 08:22:58.757 | 7184353 | BEO4A | FLIP | B | 3.58 | 49 |
| 5222 | NGF3 | 3-Dec-12 | 14:28:12.213 | 7892231 | BFPNT | SPOOF | S | 3.60 | 48 |
| 5223 | NGF3 | 3-Dec-12 | 14:28:12.215 | 7892232 | BFPNU | SPOOF | S | 3.60 | 8 |
| 5224 | NGF3 | 3-Dec-12 | 14:28:12.799 | 7892235 | BFPNZ | FLIP | B | 3.60 | 52 |
| 5225 | NGF3 | 3-Dec-12 | 14:28:16.061 | 7892500 | BFPOE | SPOOF | B | 3.60 | 51 |
| 5226 | NGF3 | 3-Dec-12 | 14:28:16.485 | 7892589 | BFPOF | SPOOF | B | 3.60 | 50 |
| 5227 | NGF3 | 3-Dec-12 | 14:28:16.491 | 7892590 | BFPOG | SPOOF | B | 3.60 | 8 |
| 5228 | NGF3 | 3-Dec-12 | 14:28:16.951 | 7892671 | BFPOL | FLIP | S | 3.60 | 49 |
| 5229 | NGF3 | 3-Dec-12 | 14:28:35.405 | 7893102 | BFPQ6 | SPOOF | B | 3.60 | 52 |
| 5230 | NGF3 | 3-Dec-12 | 14:28:35.412 | 7893107 | BFPQ7 | SPOOF | B | 3.60 | 52 |
| 5231 | NGF3 | 3-Dec-12 | 14:28:35.759 | 7893123 | BFPQA | FLIP | S | 3.60 | 49 |
| 5232 | NGF3 | 4-Dec-12 | 06:27:13.338 | 8359902 | BGLCN | SPOOF | S | 3.56 | 8 |
| 5233 | NGF3 | 4-Dec-12 | 06:27:13.424 | 8359918 | BGLCO | SPOOF | S | 3.56 | 8 |
| 5234 | NGF3 | 4-Dec-12 | 06:27:13.577 | 8359968 | BGLCP | SPOOF | S | 3.56 | 8 |
| 5235 | NGF3 | 4-Dec-12 | 06:27:13.665 | 8359978 | BGLCQ | SPOOF | S | 3.56 | 8 |
| 5236 | NGF3 | 4-Dec-12 | 06:27:13.678 | 8359979 | BGLCR | SPOOF | S | 3.56 | 52 |
| 5237 | NGF3 | 4-Dec-12 | 06:27:14.154 | 8360036 | BGLCX | FLIP | B | 3.56 | 48 |
| 5238 | NGF3 | 4-Dec-12 | 06:27:34.857 | 8361073 | BGLGX | SPOOF | B | 3.56 | 49 |
| 5239 | NGF3 | 4-Dec-12 | 06:27:34.872 | 8361076 | BGLGY | SPOOF | B | 3.56 | 8 |
| 5240 | NGF3 | 4-Dec-12 | 06:27:35.259 | 8361116 | BGLH1 | FLIP | S | 3.56 | 48 |
| 5241 | NGF3 | 4-Dec-12 | 06:27:36.482 | 8361242 | BGLH4 | SPOOF | B | 3.56 | 52 |
| 5242 | NGF3 | 4-Dec-12 | 06:27:36.496 | 8361245 | BGLH5 | SPOOF | B | 3.56 | 8 |
| 5243 | NGF3 | 4-Dec-12 | 06:27:36.857 | 8361281 | BGLHA | FLIP | S | 3.56 | 51 |
| 5244 | NGF3 | 4-Dec-12 | 06:27:38.282 | 8361405 | BGLHC | SPOOF | B | 3.56 | 49 |
| 5245 | NGF3 | 4-Dec-12 | 06:27:38.287 | 8361408 | BGLHD | SPOOF | B | 3.56 | 8 |
| 5246 | NGF3 | 4-Dec-12 | 06:27:38.643 | 8361451 | BGLHG | FLIP | S | 3.56 | 49 |
| 5247 | NGF3 | 4-Dec-12 | 06:27:40.105 | 8361582 | BGLHI | SPOOF | B | 3.56 | 51 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5248 | NGF3 | 4-Dec-12 | 06:27:40.111 | 8361588 | BGLHJ | SPOOF | B | 3.56 | 8 |
| 5249 | NGF3 | 4-Dec-12 | 06:27:40.850 | 8361626 | BGLHO | FLIP | S | 3.56 | 49 |
| 5250 | NGF3 | 4-Dec-12 | 06:42:22.744 | 8383004 | BGN1R | SPOOF | S | 3.55 | 8 |
| 5251 | NGF3 | 4-Dec-12 | 06:42:22.878 | 8383028 | BGN1S | SPOOF | S | 3.55 | 8 |
| 5252 | NGF3 | 4-Dec-12 | 06:42:22.992 | 8383094 | BGN1T | SPOOF | S | 3.55 | 8 |
| 5253 | NGF3 | 4-Dec-12 | 06:42:23.129 | 8383114 | BGN1U | SPOOF | S | 3.55 | 8 |
| 5254 | NGF3 | 4-Dec-12 | 06:42:23.242 | 8383125 | BGN1V | SPOOF | S | 3.55 | 8 |
| 5255 | NGF3 | 4-Dec-12 | 06:42:23.683 | 8383157 | BGN25 | FLIP | B | 3.55 | 51 |
| 5256 | NGF3 | 4-Dec-12 | 06:42:27.426 | 8383534 | BGN2A | SPOOF | S | 3.55 | 8 |
| 5257 | NGF3 | 4-Dec-12 | 06:42:27.539 | 8383546 | BGN2B | SPOOF | S | 3.55 | 8 |
| 5258 | NGF3 | 4-Dec-12 | 06:42:27.634 | 8383550 | BGN2C | SPOOF | S | 3.55 | 48 |
| 5259 | NGF3 | 4-Dec-12 | 06:42:27.639 | 8383553 | BGN2D | SPOOF | S | 3.55 | 8 |
| 5260 | NGF3 | 4-Dec-12 | 06:42:28.052 | 8383572 | BGN2J | FLIP | B | 3.55 | 52 |
| 5261 | NGF3 | 4-Dec-12 | 06:42:32.073 | 8383828 | BGN2U | SPOOF | S | 3.55 | 8 |
| 5262 | NGF3 | 4-Dec-12 | 06:42:32.217 | 8383837 | BGN2V | SPOOF | S | 3.55 | 8 |
| 5263 | NGF3 | 4-Dec-12 | 06:42:32.314 | 8383857 | BGN2W | SPOOF | S | 3.55 | 49 |
| 5264 | NGF3 | 4-Dec-12 | 06:42:32.676 | 8383894 | BGN30 | FLIP | B | 3.55 | 49 |
| 5265 | NGF3 | 4-Dec-12 | 06:42:57.699 | 8385064 | BGN4O | SPOOF | S | 3.55 | 49 |
| 5266 | NGF3 | 4-Dec-12 | 06:42:58.629 | 8385100 | BGN4W | FLIP | B | 3.55 | 51 |
| 5267 | NGF3 | 4-Dec-12 | 06:43:33.764 | 8386852 | BGN8T | SPOOF | S | 3.55 | 8 |
| 5268 | NGF3 | 4-Dec-12 | 06:43:33.909 | 8386893 | BGN8U | SPOOF | S | 3.55 | 8 |
| 5269 | NGF3 | 4-Dec-12 | 06:43:34.240 | 8386926 | BGN8X | FLIP | B | 3.55 | 8 |
| 5270 | NGF3 | 4-Dec-12 | 06:44:21.396 | 8388220 | BGNCD | SPOOF | S | 3.55 | 8 |
| 5271 | NGF3 | 4-Dec-12 | 06:44:21.517 | 8388244 | BGNCE | SPOOF | S | 3.55 | 8 |
| 5272 | NGF3 | 4-Dec-12 | 06:44:21.637 | 8388259 | BGNCF | SPOOF | S | 3.55 | 8 |
| 5273 | NGF3 | 4-Dec-12 | 06:44:21.756 | 8388269 | BGNCG | SPOOF | S | 3.55 | 8 |
| 5274 | NGF3 | 4-Dec-12 | 06:44:21.835 | 8388271 | BGNCH | SPOOF | S | 3.55 | 49 |
| 5275 | NGF3 | 4-Dec-12 | 06:44:22.328 | 8388282 | BGNCN | FLIP | B | 3.55 | 52 |
| 5276 | NGF3 | 4-Dec-12 | 06:46:18.209 | 8391739 | BGNK0 | SPOOF | B | 3.56 | 49 |
| 5277 | NGF3 | 4-Dec-12 | 06:46:18.210 | 8391743 | BGNK1 | SPOOF | B | 3.56 | 8 |
| 5278 | NGF3 | 4-Dec-12 | 06:46:18.368 | 8391752 | BGNK2 | SPOOF | B | 3.56 | 49 |
| 5279 | NGF3 | 4-Dec-12 | 06:46:18.865 | 8391875 | BGNK6 | FLIP | S | 3.56 | 48 |
| 5280 | NGF3 | 4-Dec-12 | 06:46:27.863 | 8392151 | BGNKO | SPOOF | B | 3.56 | 50 |
| 5281 | NGF3 | 4-Dec-12 | 06:46:27.865 | 8392153 | BGNKP | SPOOF | B | 3.56 | 8 |
| 5282 | NGF3 | 4-Dec-12 | 06:46:28.225 | 8392252 | BGNKS | FLIP | S | 3.56 | 52 |
| 5283 | NGF3 | 4-Dec-12 | 06:46:40.975 | 8392464 | BGNLD | SPOOF | B | 3.56 | 8 |
| 5284 | NGF3 | 4-Dec-12 | 06:46:41.089 | 8392481 | BGNLE | SPOOF | B | 3.56 | 8 |
| 5285 | NGF3 | 4-Dec-12 | 06:46:41.560 | 8392513 | BGNLF | SPOOF | B | 3.56 | 49 |
| 5286 | NGF3 | 4-Dec-12 | 06:46:41.566 | 8392519 | BGNLG | SPOOF | B | 3.56 | 8 |
| 5287 | NGF3 | 4-Dec-12 | 06:46:41.875 | 8392560 | BGNLM | FLIP | S | 3.56 | 51 |
| 5288 | NGF3 | 4-Dec-12 | 06:47:28.921 | 8394393 | BGNOB | SPOOF | B | 3.56 | 49 |
| 5289 | NGF3 | 4-Dec-12 | 06:47:28.936 | 8394401 | BGNOC | SPOOF | B | 3.56 | 8 |
| 5290 | NGF3 | 4-Dec-12 | 06:47:29.334 | 8394433 | BGNOF | FLIP | S | 3.56 | 49 |
| 5291 | NGF3 | 4-Dec-12 | 06:49:21.972 | 8397447 | BGNWH | SPOOF | S | 3.55 | 49 |
| 5292 | NGF3 | 4-Dec-12 | 06:49:22.933 | 8397509 | BGNWQ | FLIP | B | 3.55 | 50 |
| 5293 | NGF3 | 4-Dec-12 | 06:50:24.600 | 8399872 | BGO17 | SPOOF | B | 3.55 | 52 |
| 5294 | NGF3 | 4-Dec-12 | 06:50:24.638 | 8399890 | BGO18 | SPOOF | B | 3.55 | 8 |
| 5295 | NGF3 | 4-Dec-12 | 06:50:24.936 | 8399907 | BGO1B | FLIP | S | 3.55 | 52 |
| 5296 | NGF3 | 4-Dec-12 | 06:51:02.672 | 8400834 | BGO32 | SPOOF | B | 3.55 | 52 |
| 5297 | NGF3 | 4-Dec-12 | 06:51:02.685 | 8400835 | BGO33 | SPOOF | B | 3.55 | 8 |
| 5298 | NGF3 | 4-Dec-12 | 06:51:03.033 | 8400841 | BGO37 | FLIP | S | 3.55 | 48 |
| 5299 | NGF3 | 4-Dec-12 | 06:51:15.168 | 8401063 | BGO3F | SPOOF | B | 3.55 | 52 |
| 5300 | NGF3 | 4-Dec-12 | 06:51:15.181 | 8401068 | BGO3G | SPOOF | B | 3.55 | 8 |
| 5301 | NGF3 | 4-Dec-12 | 06:51:15.849 | 8401118 | BGO3J | FLIP | S | 3.55 | 50 |
| 5302 | NGF3 | 4-Dec-12 | 06:53:37.366 | 8402451 | BGOAL | SPOOF | B | 3.55 | 49 |
| 5303 | NGF3 | 4-Dec-12 | 06:53:37.378 | 8402453 | BGOAM | SPOOF | B | 3.55 | 8 |
| 5304 | NGF3 | 4-Dec-12 | 06:53:37.766 | 8402532 | BGOAP | FLIP | S | 3.55 | 51 |
| 5305 | NGF3 | 4-Dec-12 | 06:53:53.405 | 8402987 | BGOBT | SPOOF | B | 3.55 | 52 |
| 5306 | NGF3 | 4-Dec-12 | 06:53:53.418 | 8402990 | BGOBU | SPOOF | B | 3.55 | 8 |
| 5307 | NGF3 | 4-Dec-12 | 06:53:53.533 | 8403009 | BGOBV | SPOOF | B | 3.55 | 51 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---------|----------|------|------------|----------|----------|------|----------|-------------|----------------|
| 5308 | NGF3 | 4-Dec-12 | 06:53:53.550 | 8403010 | BGOBW | SPOOF | B | 3.55 | 8 |
| 5309 | NGF3 | 4-Dec-12 | 06:53:54.029 | 8403032 | BGOC1 | FLIP | S | 3.55 | 52 |
| 5310 | NGF3 | 4-Dec-12 | 06:54:07.781 | 8403544 | BGODO | SPOOF | B | 3.55 | 49 |
| 5311 | NGF3 | 4-Dec-12 | 06:54:07.795 | 8403549 | BGODP | SPOOF | B | 3.55 | 8 |
| 5312 | NGF3 | 4-Dec-12 | 06:54:07.915 | 8403555 | BGODQ | SPOOF | B | 3.55 | 50 |
| 5313 | NGF3 | 4-Dec-12 | 06:54:07.931 | 8403561 | BGODR | SPOOF | B | 3.55 | 8 |
| 5314 | NGF3 | 4-Dec-12 | 06:54:08.358 | 8403569 | BGODW | FLIP | S | 3.55 | 49 |
| 5315 | NGF3 | 4-Dec-12 | 06:54:54.806 | 8405071 | BGOIL | SPOOF | S | 3.55 | 49 |
| 5316 | NGF3 | 4-Dec-12 | 06:54:55.206 | 8405092 | BGOIN | FLIP | B | 3.55 | 51 |
| 5317 | NGF3 | 4-Dec-12 | 06:56:04.921 | 8406484 | BGOND | SPOOF | S | 3.56 | 52 |
| 5318 | NGF3 | 4-Dec-12 | 06:56:04.924 | 8406490 | BGONE | SPOOF | S | 3.56 | 8 |
| 5319 | NGF3 | 4-Dec-12 | 06:56:05.328 | 8406497 | BGONI | FLIP | B | 3.56 | 49 |
| 5320 | NGF3 | 4-Dec-12 | 06:59:27.645 | 8410814 | BGP52 | SPOOF | S | 3.56 | 8 |
| 5321 | NGF3 | 4-Dec-12 | 06:59:27.757 | 8410820 | BGP53 | SPOOF | S | 3.56 | 48 |
| 5322 | NGF3 | 4-Dec-12 | 06:59:27.761 | 8410822 | BGP54 | SPOOF | S | 3.56 | 8 |
| 5323 | NGF3 | 4-Dec-12 | 06:59:27.877 | 8410826 | BGP55 | SPOOF | S | 3.56 | 50 |
| 5324 | NGF3 | 4-Dec-12 | 06:59:27.883 | 8410832 | BGP56 | SPOOF | S | 3.56 | 8 |
| 5325 | NGF3 | 4-Dec-12 | 06:59:28.003 | 8410851 | BGP57 | SPOOF | S | 3.56 | 51 |
| 5326 | NGF3 | 4-Dec-12 | 06:59:28.007 | 8410852 | BGP58 | SPOOF | S | 3.56 | 8 |
| 5327 | NGF3 | 4-Dec-12 | 06:59:28.440 | 8410877 | BGP5H | FLIP | B | 3.56 | 48 |
| 5328 | NGF3 | 4-Dec-12 | 07:03:36.476 | 8416108 | BGPME | SPOOF | S | 3.56 | 8 |
| 5329 | NGF3 | 4-Dec-12 | 07:03:36.580 | 8416110 | BGPMG | SPOOF | S | 3.56 | 48 |
| 5330 | NGF3 | 4-Dec-12 | 07:03:36.700 | 8416114 | BGPMH | SPOOF | S | 3.56 | 8 |
| 5331 | NGF3 | 4-Dec-12 | 07:03:36.820 | 8416115 | BGPMI | SPOOF | S | 3.56 | 8 |
| 5332 | NGF3 | 4-Dec-12 | 07:03:36.907 | 8416119 | BGPMJ | SPOOF | S | 3.56 | 51 |
| 5333 | NGF3 | 4-Dec-12 | 07:03:37.390 | 8416181 | BGPMQ | FLIP | B | 3.56 | 52 |
| 5334 | NGF3 | 4-Dec-12 | 07:03:42.213 | 8416361 | BGPNI | SPOOF | S | 3.56 | 48 |
| 5335 | NGF3 | 4-Dec-12 | 07:03:42.218 | 8416367 | BGPNJ | SPOOF | S | 3.56 | 8 |
| 5336 | NGF3 | 4-Dec-12 | 07:03:42.325 | 8416376 | BGPNK | SPOOF | S | 3.56 | 50 |
| 5337 | NGF3 | 4-Dec-12 | 07:03:42.330 | 8416382 | BGPNL | SPOOF | S | 3.56 | 8 |
| 5338 | NGF3 | 4-Dec-12 | 07:03:42.445 | 8416385 | BGPNM | SPOOF | S | 3.56 | 52 |
| 5339 | NGF3 | 4-Dec-12 | 07:03:42.806 | 8416388 | BGPNS | FLIP | B | 3.56 | 50 |
| 5340 | NGF3 | 4-Dec-12 | 07:11:41.740 | 8427889 | BGR8S | SPOOF | S | 3.55 | 49 |
| 5341 | NGF3 | 4-Dec-12 | 07:11:41.760 | 8427897 | BGR8T | SPOOF | S | 3.55 | 8 |
| 5342 | NGF3 | 4-Dec-12 | 07:11:41.842 | 8427903 | BGR8V | SPOOF | S | 3.55 | 49 |
| 5343 | NGF3 | 4-Dec-12 | 07:11:41.847 | 8427905 | BGR8W | SPOOF | S | 3.55 | 8 |
| 5344 | NGF3 | 4-Dec-12 | 07:11:42.209 | 8427919 | BGR91 | FLIP | B | 3.55 | 49 |
| 5345 | NGF3 | 4-Dec-12 | 07:28:26.310 | 8445191 | BGTF0 | SPOOF | S | 3.56 | 48 |
| 5346 | NGF3 | 4-Dec-12 | 07:28:26.312 | 8445195 | BGTF1 | SPOOF | S | 3.56 | 8 |
| 5347 | NGF3 | 4-Dec-12 | 07:28:26.541 | 8445217 | BGTF3 | SPOOF | S | 3.56 | 52 |
| 5348 | NGF3 | 4-Dec-12 | 07:28:26.546 | 8445218 | BGTF4 | SPOOF | S | 3.56 | 8 |
| 5349 | NGF3 | 4-Dec-12 | 07:28:26.975 | 8445229 | BGTFA | FLIP | B | 3.56 | 50 |
| 5350 | NGF3 | 4-Dec-12 | 07:28:44.965 | 8445904 | BGTIF | SPOOF | S | 3.56 | 48 |
| 5351 | NGF3 | 4-Dec-12 | 07:28:44.971 | 8445909 | BGTIG | SPOOF | S | 3.56 | 8 |
| 5352 | NGF3 | 4-Dec-12 | 07:28:45.486 | 8445922 | BGTIK | FLIP | B | 3.56 | 50 |
| 5353 | NGF3 | 4-Dec-12 | 07:29:37.375 | 8446869 | BGTMJ | SPOOF | S | 3.56 | 51 |
| 5354 | NGF3 | 4-Dec-12 | 07:29:37.380 | 8446871 | BGTMK | SPOOF | S | 3.56 | 8 |
| 5355 | NGF3 | 4-Dec-12 | 07:29:37.510 | 8446883 | BGTML | SPOOF | S | 3.56 | 8 |
| 5356 | NGF3 | 4-Dec-12 | 07:29:37.516 | 8446884 | BGTMM | SPOOF | S | 3.56 | 50 |
| 5357 | NGF3 | 4-Dec-12 | 07:29:37.600 | 8446891 | BGTMO | SPOOF | S | 3.56 | 48 |
| 5358 | NGF3 | 4-Dec-12 | 07:29:37.613 | 8446894 | BGTMQ | SPOOF | S | 3.56 | 8 |
| 5359 | NGF3 | 4-Dec-12 | 07:29:38.088 | 8446902 | BGTMZ | FLIP | B | 3.56 | 49 |
| 5360 | NGF3 | 4-Dec-12 | 07:30:41.873 | 8448652 | BGTTF | SPOOF | S | 3.56 | 8 |
| 5361 | NGF3 | 4-Dec-12 | 07:30:41.992 | 8448663 | BGTTG | SPOOF | S | 3.56 | 8 |
| 5362 | NGF3 | 4-Dec-12 | 07:30:42.120 | 8448666 | BGTTH | SPOOF | S | 3.56 | 8 |
| 5363 | NGF3 | 4-Dec-12 | 07:30:42.241 | 8448670 | BGTTI | SPOOF | S | 3.56 | 8 |
| 5364 | NGF3 | 4-Dec-12 | 07:30:42.303 | 8448671 | BGTTJ | SPOOF | S | 3.56 | 49 |
| 5365 | NGF3 | 4-Dec-12 | 07:30:42.730 | 8448721 | BGTTQ | FLIP | B | 3.56 | 50 |
| 5366 | NGF3 | 4-Dec-12 | 07:47:58.284 | 8482326 | BGY8S | SPOOF | S | 3.54 | 4 |
| 5367 | NGF3 | 4-Dec-12 | 07:47:58.429 | 8482332 | BGY8V | SPOOF | S | 3.54 | 4 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5368 | NGF3 | 4-Dec-12 | 07:47:58.533 | 8482334 | BGY8X | SPOOF | S | 3.54 | 4 |
| 5369 | NGF3 | 4-Dec-12 | 07:47:58.637 | 8482336 | BGY8Y | SPOOF | S | 3.54 | 4 |
| 5370 | NGF3 | 4-Dec-12 | 07:47:58.638 | 8482338 | BGY8Z | SPOOF | S | 3.54 | 37 |
| 5371 | NGF3 | 4-Dec-12 | 07:47:58.643 | 8482346 | BGY90 | SPOOF | S | 3.54 | 4 |
| 5372 | NGF3 | 4-Dec-12 | 07:47:58.772 | 8482374 | BGY91 | SPOOF | S | 3.54 | 44 |
| 5373 | NGF3 | 4-Dec-12 | 07:47:58.777 | 8482375 | BGY92 | SPOOF | S | 3.54 | 5 |
| 5374 | NGF3 | 4-Dec-12 | 07:47:58.780 | 8482376 | BGY93 | SPOOF | S | 3.54 | 4 |
| 5375 | NGF3 | 4-Dec-12 | 07:47:59.229 | 8482482 | BGY9I | FLIP | B | 3.54 | 4 |
| 5376 | NGF3 | 4-Dec-12 | 07:47:59.231 | 8482484 | BGY9J | FLIP | B | 3.54 | 48 |
| 5377 | NGF3 | 4-Dec-12 | 07:48:13.461 | 8484028 | BGYDV | SPOOF | B | 3.55 | 4 |
| 5378 | NGF3 | 4-Dec-12 | 07:48:13.573 | 8484034 | BGYDW | SPOOF | B | 3.55 | 4 |
| 5379 | NGF3 | 4-Dec-12 | 07:48:13.587 | 8484035 | BGYDX | SPOOF | B | 3.55 | 35 |
| 5380 | NGF3 | 4-Dec-12 | 07:48:13.588 | 8484036 | BGYDY | SPOOF | B | 3.55 | 6 |
| 5381 | NGF3 | 4-Dec-12 | 07:48:14.022 | 8484078 | BGYEB | FLIP | S | 3.55 | 47 |
| 5382 | NGF3 | 4-Dec-12 | 07:48:14.022 | 8484079 | BGYEC | FLIP | S | 3.55 | 3 |
| 5383 | NGF3 | 4-Dec-12 | 07:48:24.326 | 8485160 | BGYH4 | SPOOF | S | 3.54 | 4 |
| 5384 | NGF3 | 4-Dec-12 | 07:48:24.440 | 8485173 | BGYH5 | SPOOF | S | 3.54 | 4 |
| 5385 | NGF3 | 4-Dec-12 | 07:48:24.550 | 8485198 | BGYH7 | SPOOF | S | 3.54 | 35 |
| 5386 | NGF3 | 4-Dec-12 | 07:48:24.551 | 8485199 | BGYH8 | SPOOF | S | 3.54 | 7 |
| 5387 | NGF3 | 4-Dec-12 | 07:48:24.552 | 8485200 | BGYH9 | SPOOF | S | 3.54 | 4 |
| 5388 | NGF3 | 4-Dec-12 | 07:48:24.652 | 8485203 | BGYHA | SPOOF | S | 3.54 | 4 |
| 5389 | NGF3 | 4-Dec-12 | 07:48:24.653 | 8485204 | BGYHB | SPOOF | S | 3.54 | 49 |
| 5390 | NGF3 | 4-Dec-12 | 07:48:24.667 | 8485208 | BGYHC | SPOOF | S | 3.54 | 4 |
| 5391 | NGF3 | 4-Dec-12 | 07:48:25.079 | 8485221 | BGYHL | FLIP | B | 3.54 | 35 |
| 5392 | NGF3 | 4-Dec-12 | 07:48:25.079 | 8485223 | BGYHM | FLIP | B | 3.54 | 7 |
| 5393 | NGF3 | 4-Dec-12 | 07:48:27.511 | 8485497 | BGYIT | SPOOF | B | 3.55 | 3 |
| 5394 | NGF3 | 4-Dec-12 | 07:48:27.512 | 8485498 | BGYIU | SPOOF | B | 3.55 | 46 |
| 5395 | NGF3 | 4-Dec-12 | 07:48:27.513 | 8485499 | BGYIV | SPOOF | B | 3.55 | 4 |
| 5396 | NGF3 | 4-Dec-12 | 07:48:28.198 | 8485590 | BGYJ3 | FLIP | S | 3.55 | 5 |
| 5397 | NGF3 | 4-Dec-12 | 07:48:28.199 | 8485591 | BGYJ4 | FLIP | S | 3.55 | 38 |
| 5398 | NGF3 | 4-Dec-12 | 07:48:29.623 | 8485780 | BGYJB | SPOOF | B | 3.55 | 4 |
| 5399 | NGF3 | 4-Dec-12 | 07:48:29.624 | 8485782 | BGYJC | SPOOF | B | 3.55 | 32 |
| 5400 | NGF3 | 4-Dec-12 | 07:48:29.625 | 8485783 | BGYJD | SPOOF | B | 3.55 | 4 |
| 5401 | NGF3 | 4-Dec-12 | 07:48:30.014 | 8485806 | BGYJI | FLIP | S | 3.55 | 46 |
| 5402 | NGF3 | 4-Dec-12 | 07:48:30.015 | 8485807 | BGYJJ | FLIP | S | 3.55 | 7 |
| 5403 | NGF3 | 4-Dec-12 | 07:48:58.023 | 8487900 | BGYR8 | SPOOF | B | 3.54 | 4 |
| 5404 | NGF3 | 4-Dec-12 | 07:48:58.143 | 8487912 | BGYR9 | SPOOF | B | 3.54 | 4 |
| 5405 | NGF3 | 4-Dec-12 | 07:48:58.246 | 8487919 | BGYRA | SPOOF | B | 3.54 | 4 |
| 5406 | NGF3 | 4-Dec-12 | 07:48:58.276 | 8487920 | BGYRD | SPOOF | B | 3.54 | 45 |
| 5407 | NGF3 | 4-Dec-12 | 07:48:58.277 | 8487921 | BGYRE | SPOOF | B | 3.54 | 6 |
| 5408 | NGF3 | 4-Dec-12 | 07:48:58.359 | 8487929 | BGYRG | SPOOF | B | 3.54 | 8 |
| 5409 | NGF3 | 4-Dec-12 | 07:48:58.360 | 8487930 | BGYRH | SPOOF | B | 3.54 | 45 |
| 5410 | NGF3 | 4-Dec-12 | 07:48:58.372 | 8487933 | BGYRI | SPOOF | B | 3.54 | 4 |
| 5411 | NGF3 | 4-Dec-12 | 07:48:58.487 | 8487943 | BGYRJ | SPOOF | B | 3.54 | 6 |
| 5412 | NGF3 | 4-Dec-12 | 07:48:58.488 | 8487944 | BGYRK | SPOOF | B | 3.54 | 48 |
| 5413 | NGF3 | 4-Dec-12 | 07:48:58.492 | 8487945 | BGYRL | SPOOF | B | 3.54 | 4 |
| 5414 | NGF3 | 4-Dec-12 | 07:48:58.865 | 8487950 | BGYRY | FLIP | S | 3.54 | 45 |
| 5415 | NGF3 | 4-Dec-12 | 07:48:58.865 | 8487952 | BGYRZ | FLIP | S | 3.54 | 3 |
| 5416 | NGF3 | 4-Dec-12 | 07:49:13.838 | 8488969 | BGYX2 | SPOOF | S | 3.54 | 3 |
| 5417 | NGF3 | 4-Dec-12 | 07:49:13.839 | 8488970 | BGYX3 | SPOOF | S | 3.54 | 39 |
| 5418 | NGF3 | 4-Dec-12 | 07:49:13.989 | 8488976 | BGYX5 | SPOOF | S | 3.54 | 5 |
| 5419 | NGF3 | 4-Dec-12 | 07:49:13.990 | 8488977 | BGYX6 | SPOOF | S | 3.54 | 49 |
| 5420 | NGF3 | 4-Dec-12 | 07:49:14.078 | 8488980 | BGYX7 | SPOOF | S | 3.54 | 4 |
| 5421 | NGF3 | 4-Dec-12 | 07:49:14.093 | 8488981 | BGYX8 | SPOOF | S | 3.54 | 42 |
| 5422 | NGF3 | 4-Dec-12 | 07:49:14.093 | 8488982 | BGYX9 | SPOOF | S | 3.54 | 4 |
| 5423 | NGF3 | 4-Dec-12 | 07:49:14.618 | 8488992 | BGYXM | FLIP | B | 3.54 | 46 |
| 5424 | NGF3 | 4-Dec-12 | 07:49:14.619 | 8488994 | BGYXN | FLIP | B | 3.54 | 6 |
| 5425 | NGF3 | 4-Dec-12 | 07:50:10.391 | 8494782 | BGZ7K | SPOOF | B | 3.54 | 4 |
| 5426 | NGF3 | 4-Dec-12 | 07:50:10.480 | 8494792 | BGZ7N | SPOOF | B | 3.54 | 4 |
| 5427 | NGF3 | 4-Dec-12 | 07:50:10.630 | 8494803 | BGZ7O | SPOOF | B | 3.54 | 35 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5428 | NGF3 | 4-Dec-12 | 07:50:10.632 | 8494804 | BGZ7P | SPOOF | B | 3.54 | 6 |
| 5429 | NGF3 | 4-Dec-12 | 07:50:10.994 | 8494874 | BGZ7X | FLIP | S | 3.54 | 35 |
| 5430 | NGF3 | 4-Dec-12 | 07:50:10.995 | 8494877 | BGZ7Y | FLIP | S | 3.54 | 4 |
| 5431 | NGF3 | 4-Dec-12 | 07:50:16.392 | 8495259 | BGZ9D | SPOOF | B | 3.54 | 4 |
| 5432 | NGF3 | 4-Dec-12 | 07:50:16.398 | 8495260 | BGZ9E | SPOOF | B | 3.54 | 3 |
| 5433 | NGF3 | 4-Dec-12 | 07:50:16.398 | 8495261 | BGZ9F | SPOOF | B | 3.54 | 40 |
| 5434 | NGF3 | 4-Dec-12 | 07:50:16.511 | 8495271 | BGZ9G | SPOOF | B | 3.54 | 4 |
| 5435 | NGF3 | 4-Dec-12 | 07:50:16.513 | 8495274 | BGZ9H | SPOOF | B | 3.54 | 38 |
| 5436 | NGF3 | 4-Dec-12 | 07:50:16.518 | 8495276 | BGZ9I | SPOOF | B | 3.54 | 4 |
| 5437 | NGF3 | 4-Dec-12 | 07:50:16.634 | 8495280 | BGZ9J | SPOOF | B | 3.54 | 47 |
| 5438 | NGF3 | 4-Dec-12 | 07:50:16.635 | 8495281 | BGZ9K | SPOOF | B | 3.54 | 4 |
| 5439 | NGF3 | 4-Dec-12 | 07:50:16.636 | 8495282 | BGZ9L | SPOOF | B | 3.54 | 4 |
| 5440 | NGF3 | 4-Dec-12 | 07:50:16.759 | 8495285 | BGZ9M | SPOOF | B | 3.54 | 8 |
| 5441 | NGF3 | 4-Dec-12 | 07:50:16.766 | 8495286 | BGZ9N | SPOOF | B | 3.54 | 43 |
| 5442 | NGF3 | 4-Dec-12 | 07:50:16.769 | 8495289 | BGZ9O | SPOOF | B | 3.54 | 4 |
| 5443 | NGF3 | 4-Dec-12 | 07:50:17.164 | 8495319 | BGZAC | FLIP | S | 3.54 | 38 |
| 5444 | NGF3 | 4-Dec-12 | 07:50:17.165 | 8495326 | BGZAD | FLIP | S | 3.54 | 2 |
| 5445 | NGF3 | 4-Dec-12 | 07:50:51.218 | 8496741 | BGZF5 | SPOOF | B | 3.54 | 32 |
| 5446 | NGF3 | 4-Dec-12 | 07:50:51.219 | 8496742 | BGZF6 | SPOOF | B | 3.54 | 5 |
| 5447 | NGF3 | 4-Dec-12 | 07:50:51.220 | 8496744 | BGZF7 | SPOOF | B | 3.54 | 4 |
| 5448 | NGF3 | 4-Dec-12 | 07:50:51.345 | 8496765 | BGZF9 | SPOOF | B | 3.54 | 6 |
| 5449 | NGF3 | 4-Dec-12 | 07:50:51.346 | 8496766 | BGZFA | SPOOF | B | 3.54 | 36 |
| 5450 | NGF3 | 4-Dec-12 | 07:50:51.350 | 8496767 | BGZFB | SPOOF | B | 3.54 | 4 |
| 5451 | NGF3 | 4-Dec-12 | 07:50:51.457 | 8496775 | BGZFC | SPOOF | B | 3.54 | 34 |
| 5452 | NGF3 | 4-Dec-12 | 07:50:51.458 | 8496776 | BGZFD | SPOOF | B | 3.54 | 5 |
| 5453 | NGF3 | 4-Dec-12 | 07:50:51.464 | 8496777 | BGZFE | SPOOF | B | 3.54 | 4 |
| 5454 | NGF3 | 4-Dec-12 | 07:50:51.585 | 8496779 | BGZFF | SPOOF | B | 3.54 | 4 |
| 5455 | NGF3 | 4-Dec-12 | 07:50:51.586 | 8496780 | BGZFG | SPOOF | B | 3.54 | 34 |
| 5456 | NGF3 | 4-Dec-12 | 07:50:51.587 | 8496781 | BGZFH | SPOOF | B | 3.54 | 4 |
| 5457 | NGF3 | 4-Dec-12 | 07:52:02.043 | 8496793 | BGZFV | FLIP | S | 3.54 | 47 |
| 5458 | NGF3 | 4-Dec-12 | 07:50:52.044 | 8496796 | BGZFW | FLIP | S | 3.54 | 4 |
| 5459 | NGF3 | 4-Dec-12 | 07:51:09.983 | 8498015 | BGZI1 | SPOOF | B | 3.54 | 3 |
| 5460 | NGF3 | 4-Dec-12 | 07:51:09.984 | 8498016 | BGZI2 | SPOOF | B | 3.54 | 39 |
| 5461 | NGF3 | 4-Dec-12 | 07:51:09.985 | 8498019 | BGZI3 | SPOOF | B | 3.54 | 4 |
| 5462 | NGF3 | 4-Dec-12 | 07:51:10.459 | 8498123 | BGZIB | FLIP | S | 3.54 | 6 |
| 5463 | NGF3 | 4-Dec-12 | 07:51:10.461 | 8498124 | BGZIC | FLIP | S | 3.54 | 47 |
| 5464 | NGF3 | 4-Dec-12 | 07:51:30.514 | 8499192 | BGZKV | SPOOF | B | 3.54 | 35 |
| 5465 | NGF3 | 4-Dec-12 | 07:51:30.515 | 8499193 | BGZKW | SPOOF | B | 3.54 | 6 |
| 5466 | NGF3 | 4-Dec-12 | 07:51:30.610 | 8499246 | BGZKY | SPOOF | B | 3.54 | 4 |
| 5467 | NGF3 | 4-Dec-12 | 07:51:31.026 | 8499260 | BGZL5 | FLIP | S | 3.54 | 44 |
| 5468 | NGF3 | 4-Dec-12 | 07:51:31.026 | 8499261 | BGZL6 | FLIP | S | 3.54 | 8 |
| 5469 | NGF3 | 4-Dec-12 | 07:52:18.260 | 8501643 | BGZTA | SPOOF | B | 3.54 | 4 |
| 5470 | NGF3 | 4-Dec-12 | 07:52:18.396 | 8501657 | BGZTC | SPOOF | B | 3.54 | 4 |
| 5471 | NGF3 | 4-Dec-12 | 07:52:18.458 | 8501669 | BGZTE | SPOOF | B | 3.54 | 3 |
| 5472 | NGF3 | 4-Dec-12 | 07:52:18.459 | 8501670 | BGZTF | SPOOF | B | 3.54 | 33 |
| 5473 | NGF3 | 4-Dec-12 | 07:52:18.829 | 8501697 | BGZTM | FLIP | S | 3.54 | 35 |
| 5474 | NGF3 | 4-Dec-12 | 07:52:18.830 | 8501698 | BGZTN | FLIP | S | 3.54 | 3 |
| 5475 | NGF3 | 4-Dec-12 | 07:55:20.208 | 8511969 | BH0JO | SPOOF | S | 3.53 | 4 |
| 5476 | NGF3 | 4-Dec-12 | 07:55:20.320 | 8511976 | BH0JP | SPOOF | S | 3.53 | 4 |
| 5477 | NGF3 | 4-Dec-12 | 07:55:20.449 | 8511982 | BH0JQ | SPOOF | S | 3.53 | 4 |
| 5478 | NGF3 | 4-Dec-12 | 07:55:20.568 | 8511993 | BH0JR | SPOOF | S | 3.53 | 4 |
| 5479 | NGF3 | 4-Dec-12 | 07:55:20.701 | 8512003 | BH0JU | SPOOF | S | 3.53 | 5 |
| 5480 | NGF3 | 4-Dec-12 | 07:55:20.702 | 8512004 | BH0JV | SPOOF | S | 3.53 | 42 |
| 5481 | NGF3 | 4-Dec-12 | 07:55:21.100 | 8512336 | BH0KO | FLIP | B | 3.53 | 3 |
| 5482 | NGF3 | 4-Dec-12 | 07:55:21.101 | 8512338 | BH0KP | FLIP | B | 3.53 | 39 |
| 5483 | NGF3 | 4-Dec-12 | 07:55:53.354 | 8515730 | BH0S0 | SPOOF | S | 3.53 | 4 |
| 5484 | NGF3 | 4-Dec-12 | 07:55:53.457 | 8515735 | BH0S1 | SPOOF | S | 3.53 | 4 |
| 5485 | NGF3 | 4-Dec-12 | 07:55:53.581 | 8515737 | BH0S2 | SPOOF | S | 3.53 | 4 |
| 5486 | NGF3 | 4-Dec-12 | 07:55:53.681 | 8515745 | BH0S3 | SPOOF | S | 3.53 | 44 |
| 5487 | NGF3 | 4-Dec-12 | 07:55:53.683 | 8515750 | BH0S4 | SPOOF | S | 3.53 | 3 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|-----------|-------------|----------------|
| 5488 | NGF3 | 4-Dec-12 | 07:55:53.684 | 8515751 | BH0S5 | SPOOF | S | 3.53 | 4 |
| 5489 | NGF3 | 4-Dec-12 | 07:55:54.105 | 8515839 | BH0SH | FLIP | B | 3.53 | 33 |
| 5490 | NGF3 | 4-Dec-12 | 07:55:54.105 | 8515840 | BH0SI | FLIP | B | 3.53 | 3 |

NG = NATURAL GAS FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5491 | VX | 19-Feb-13 | 07:51:10.814 | 341670453694258 | 341670461919997 | SPOOF | S | 14.35 | 408 |
| 5492 | VX | 19-Feb-13 | 07:51:10.815 | 341670453694259 | 341670461910018 | SPOOF | S | 14.35 | 50 |
| 5493 | VX | 19-Feb-13 | 07:51:10.892 | 341670453694260 | 341670461880090 | SPOOF | S | 14.35 | 53 |
| 5494 | VX | 19-Feb-13 | 07:51:11.775 | 341670329854250 | 341670461880095 | FLIP | B | 14.35 | 401 |
| 5495 | VX | 19-Feb-13 | 07:51:15.286 | 341670329854266 | 341670461861057 | SPOOF | B | 14.40 | 52 |
| 5496 | VX | 19-Feb-13 | 07:51:15.405 | 341670329854267 | 341670461891004 | SPOOF | B | 14.40 | 417 |
| 5497 | VX | 19-Feb-13 | 07:51:15.406 | 341670329854268 | 341670461871054 | SPOOF | B | 14.40 | 53 |
| 5498 | VX | 19-Feb-13 | 07:51:15.501 | 341670330034247 | 341670461911183 | SPOOF | B | 14.40 | 50 |
| 5499 | VX | 19-Feb-13 | 07:51:15.648 | 341670329854273 | 341670461861400 | SPOOF | B | 14.40 | 52 |
| 5500 | VX | 19-Feb-13 | 07:51:16.046 | 341670453694262 | 341670461861560 | FLIP | S | 14.40 | 383 |
| 5501 | VX | 19-Feb-13 | 08:37:59.308 | 341670463614293 | 341670589785294 | SPOOF | S | 14.30 | 479 |
| 5502 | VX | 19-Feb-13 | 08:37:59.314 | 341670463614294 | 341670589855042 | SPOOF | S | 14.30 | 51 |
| 5503 | VX | 19-Feb-13 | 08:37:59.450 | 341670463614296 | 341670589755460 | SPOOF | S | 14.30 | 391 |
| 5504 | VX | 19-Feb-13 | 08:37:59.454 | 341670463614297 | 341670589835163 | SPOOF | S | 14.30 | 54 |
| 5505 | VX | 19-Feb-13 | 08:37:59.538 | 341670463614298 | 341670589815395 | SPOOF | S | 14.30 | 393 |
| 5506 | VX | 19-Feb-13 | 08:37:59.538 | 341670463614299 | 341670589805384 | SPOOF | S | 14.30 | 52 |
| 5507 | VX | 19-Feb-13 | 08:37:59.938 | 341670459944402 | 341670589855134 | FLIP | B | 14.30 | 400 |
| 5508 | VX | 19-Feb-13 | 10:07:00.146 | 341670868195018 | 341670991343522 | SPOOF | S | 14.20 | 51 |
| 5509 | VX | 19-Feb-13 | 10:07:00.266 | 341670868195019 | 341670991313465 | SPOOF | S | 14.20 | 51 |
| 5510 | VX | 19-Feb-13 | 10:07:00.387 | 341670868195020 | 341670991293648 | SPOOF | S | 14.20 | 52 |
| 5511 | VX | 19-Feb-13 | 10:07:00.500 | 341670868195021 | 341670991323586 | SPOOF | S | 14.20 | 416 |
| 5512 | VX | 19-Feb-13 | 10:07:01.042 | 341670330044717 | 341670991333539 | FLIP | B | 14.20 | 402 |
| 5513 | VX | 19-Feb-13 | 11:45:34.186 | 341670753594385 | 341678236922601 | SPOOF | S | 14.10 | 50 |
| 5514 | VX | 19-Feb-13 | 11:45:34.241 | 341670753594386 | 341678236892623 | SPOOF | S | 14.10 | 391 |
| 5515 | VX | 19-Feb-13 | 11:45:34.412 | 341670753594387 | 341678236932624 | SPOOF | S | 14.10 | 50 |
| 5516 | VX | 19-Feb-13 | 11:45:34.609 | 341670753594388 | 341678236912546 | SPOOF | S | 14.10 | 53 |
| 5517 | VX | 19-Feb-13 | 11:45:35.122 | 341670330045244 | 341678236872798 | FLIP | B | 14.10 | 391 |
| 5518 | VX | 20-Feb-13 | 07:14:08.368 | 341703760552538 | 341703782114033 | SPOOF | B | 13.90 | 400 |
| 5519 | VX | 20-Feb-13 | 07:14:08.371 | 341703760552539 | 341703782123982 | SPOOF | B | 13.90 | 53 |
| 5520 | VX | 20-Feb-13 | 07:14:08.854 | 341703637852558 | 341703782064227 | FLIP | S | 13.90 | 420 |
| 5521 | VX | 20-Feb-13 | 08:33:24.985 | 341703638852695 | 341703801300925 | SPOOF | B | 13.95 | 394 |
| 5522 | VX | 20-Feb-13 | 08:33:24.995 | 341703638852696 | 341703801271019 | SPOOF | B | 13.95 | 53 |
| 5523 | VX | 20-Feb-13 | 08:33:25.103 | 341703638852697 | 341703801281067 | SPOOF | B | 13.95 | 401 |
| 5524 | VX | 20-Feb-13 | 08:33:25.319 | 341703638852698 | 341703801251301 | SPOOF | B | 13.95 | 53 |
| 5525 | VX | 20-Feb-13 | 08:33:25.808 | 341703638772700 | 341703801271170 | FLIP | S | 13.95 | 381 |
| 5526 | VX | 21-Feb-13 | 07:01:38.801 | 341738207870869 | 341738191785427 | SPOOF | S | 15.35 | 52 |
| 5527 | VX | 21-Feb-13 | 07:01:39.025 | 341738207870870 | 341738191735527 | SPOOF | S | 15.35 | 47 |
| 5528 | VX | 21-Feb-13 | 07:01:39.037 | 341738207870871 | 341738191755601 | SPOOF | S | 15.35 | 52 |
| 5529 | VX | 21-Feb-13 | 07:01:39.618 | 341738207540851 | 341738191725638 | FLIP | B | 15.35 | 722 |
| 5530 | VX | 21-Feb-13 | 08:44:58.370 | 341738214781460 | 341738565569796 | SPOOF | B | 15.40 | 52 |
| 5531 | VX | 21-Feb-13 | 08:44:58.374 | 341738214781462 | 341738565520044 | SPOOF | B | 15.40 | 450 |
| 5532 | VX | 21-Feb-13 | 08:44:59.248 | 341738187181599 | 341738565540024 | FLIP | S | 15.40 | 458 |
| 5533 | VX | 21-Feb-13 | 08:45:30.608 | 341738207861801 | 341738566311937 | SPOOF | B | 15.40 | 466 |
| 5534 | VX | 21-Feb-13 | 08:45:30.619 | 341738207861802 | 341738566391539 | SPOOF | B | 15.40 | 54 |
| 5535 | VX | 21-Feb-13 | 08:45:31.570 | 341738214791074 | 341738566391700 | FLIP | S | 15.40 | 446 |
| 5536 | VX | 21-Feb-13 | 08:47:44.070 | 341738564291036 | 341738566706054 | SPOOF | B | 15.50 | 446 |
| 5537 | VX | 21-Feb-13 | 08:47:44.070 | 341738564291037 | 341738566676198 | SPOOF | B | 15.50 | 53 |
| 5538 | VX | 21-Feb-13 | 08:47:44.228 | 341738564291038 | 341738566656322 | SPOOF | B | 15.50 | 54 |
| 5539 | VX | 21-Feb-13 | 08:47:45.060 | 341738564311038 | 341738566666243 | FLIP | S | 15.50 | 461 |
| 5540 | VX | 21-Feb-13 | 09:35:33.405 | 341738214291843 | 341739471571541 | SPOOF | B | 15.30 | 434 |
| 5541 | VX | 21-Feb-13 | 09:35:33.410 | 341738214291844 | 341739471541798 | SPOOF | B | 15.30 | 50 |
| 5542 | VX | 21-Feb-13 | 09:35:34.013 | 341738215871908 | 341739471452333 | FLIP | S | 15.30 | 472 |
| 5543 | VX | 21-Feb-13 | 11:19:16.549 | 341738214292782 | 341746993478525 | SPOOF | B | 15.80 | 54 |
| 5544 | VX | 21-Feb-13 | 11:19:16.659 | 341738207542939 | 341746977369413 | SPOOF | B | 15.80 | 52 |
| 5545 | VX | 21-Feb-13 | 11:19:16.771 | 341738207542940 | 341746985468516 | SPOOF | B | 15.80 | 53 |
| 5546 | VX | 21-Feb-13 | 11:19:16.900 | 341738207542942 | 341746985448737 | SPOOF | B | 15.80 | 54 |
| 5547 | VX | 21-Feb-13 | 11:19:17.011 | 341738207542945 | 341746977389180 | SPOOF | B | 15.80 | 50 |
| 5548 | VX | 21-Feb-13 | 11:19:17.453 | 341738215862822 | 341746977379382 | FLIP | S | 15.80 | 52 |
| 5549 | VX | 21-Feb-13 | 11:53:27.234 | 341738214773679 | 341747206511923 | SPOOF | S | 15.85 | 51 |
| 5550 | VX | 21-Feb-13 | 11:53:27.347 | 341738214773680 | 341747206452385 | SPOOF | S | 15.85 | 50 |

VX = VIX FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5551 | VX | 21-Feb-13 | 11:53:27.474 | 341738214773681 | 341747206541613 | SPOOF | S | 15.85 | 53 |
| 5552 | VX | 21-Feb-13 | 11:53:28.197 | 341738564313120 | 341747206482340 | FLIP | B | 15.85 | 454 |
| 5553 | VX | 21-Feb-13 | 11:53:36.043 | 341738564313123 | 341747206542003 | SPOOF | S | 15.85 | 50 |
| 5554 | VX | 21-Feb-13 | 11:53:36.228 | 341738564313124 | 341747206551941 | SPOOF | S | 15.85 | 50 |
| 5555 | VX | 21-Feb-13 | 11:53:36.305 | 341738564313125 | 341747206532194 | SPOOF | S | 15.85 | 51 |
| 5556 | VX | 21-Feb-13 | 11:53:36.443 | 341738564313126 | 341747206433134 | SPOOF | S | 15.85 | 54 |
| 5557 | VX | 21-Feb-13 | 11:53:36.683 | 341738564313127 | 341747206482718 | SPOOF | S | 15.85 | 51 |
| 5558 | VX | 21-Feb-13 | 11:53:37.012 | 341738994322691 | 341747206532285 | FLIP | B | 15.85 | 444 |
| 5559 | VX | 22-Feb-13 | 08:23:15.700 | 341773342559629 | 341773349062341 | SPOOF | B | 15.10 | 50 |
| 5560 | VX | 22-Feb-13 | 08:23:15.705 | 341773342559630 | 341773349042373 | SPOOF | B | 15.10 | 440 |
| 5561 | VX | 22-Feb-13 | 08:23:16.180 | 341773342559631 | 341773349082313 | FLIP | S | 15.10 | 54 |
| 5562 | VX | 22-Feb-13 | 08:43:06.668 | 341773313790147 | 341773688845046 | SPOOF | S | 15.05 | 50 |
| 5563 | VX | 22-Feb-13 | 08:43:06.739 | 341773313790149 | 341773688825009 | SPOOF | S | 15.05 | 52 |
| 5564 | VX | 22-Feb-13 | 08:43:07.562 | 341773341939958 | 341773688815100 | FLIP | B | 15.05 | 459 |
| 5565 | VX | 22-Feb-13 | 08:45:36.416 | 341773341940096 | 341773689573324 | SPOOF | S | 15.10 | 53 |
| 5566 | VX | 22-Feb-13 | 08:45:36.527 | 341773341940097 | 341773689583371 | SPOOF | S | 15.10 | 50 |
| 5567 | VX | 22-Feb-13 | 08:45:36.631 | 341773341940098 | 341773689543490 | SPOOF | S | 15.10 | 52 |
| 5568 | VX | 22-Feb-13 | 08:45:36.751 | 341773341940099 | 341773689593195 | SPOOF | S | 15.10 | 51 |
| 5569 | VX | 22-Feb-13 | 08:45:36.982 | 341773341940100 | 341773689613002 | SPOOF | S | 15.10 | 53 |
| 5570 | VX | 22-Feb-13 | 08:45:37.408 | 341773341940101 | 341773689563354 | FLIP | B | 15.10 | 450 |
| 5571 | VX | 22-Feb-13 | 08:46:29.552 | 341773313229787 | 341773689545370 | SPOOF | B | 15.15 | 470 |
| 5572 | VX | 22-Feb-13 | 08:46:29.553 | 341773313229788 | 341773689595106 | SPOOF | B | 15.15 | 54 |
| 5573 | VX | 22-Feb-13 | 08:46:29.775 | 341773313229789 | 341773689614924 | SPOOF | B | 15.15 | 51 |
| 5574 | VX | 22-Feb-13 | 08:46:30.375 | 341773342610045 | 341773689575214 | FLIP | S | 15.15 | 454 |
| 5575 | VX | 22-Feb-13 | 08:52:43.532 | 341773341919552 | 341773692291251 | SPOOF | S | 15.20 | 459 |
| 5576 | VX | 22-Feb-13 | 08:52:43.542 | 341773341919553 | 341773692261381 | SPOOF | S | 15.20 | 52 |
| 5577 | VX | 22-Feb-13 | 08:52:43.651 | 341773341919555 | 341773692370959 | SPOOF | S | 15.20 | 50 |
| 5578 | VX | 22-Feb-13 | 08:52:43.656 | 341773341919556 | 341773692281345 | SPOOF | S | 15.20 | 466 |
| 5579 | VX | 22-Feb-13 | 08:52:44.251 | 341773313790326 | 341773692261439 | FLIP | B | 15.20 | 468 |
| 5580 | VX | 25-Feb-13 | 09:26:26.830 | 341884245320069 | 341884883489482 | SPOOF | S | 14.35 | 50 |
| 5581 | VX | 25-Feb-13 | 09:26:26.832 | 341884247699815 | 341884883528993 | SPOOF | S | 14.35 | 433 |
| 5582 | VX | 25-Feb-13 | 09:26:26.883 | 341884247699819 | 341884883519107 | SPOOF | S | 14.35 | 52 |
| 5583 | VX | 25-Feb-13 | 09:26:26.994 | 341884245320074 | 341884883529132 | SPOOF | S | 14.35 | 50 |
| 5584 | VX | 25-Feb-13 | 09:26:27.374 | 341884247969838 | 341884883559006 | FLIP | B | 14.35 | 440 |
| 5585 | VX | 25-Feb-13 | 10:19:08.804 | 341884270411364 | 341892561962441 | SPOOF | S | 14.65 | 54 |
| 5586 | VX | 25-Feb-13 | 10:19:08.915 | 341884270411365 | 341892561922682 | SPOOF | S | 14.65 | 52 |
| 5587 | VX | 25-Feb-13 | 10:19:09.146 | 341884247971613 | 341892561903070 | SPOOF | S | 14.65 | 52 |
| 5588 | VX | 25-Feb-13 | 10:19:09.248 | 341884247971614 | 341892561952476 | SPOOF | S | 14.65 | 52 |
| 5589 | VX | 25-Feb-13 | 10:19:09.612 | 341884247700524 | 341892561903121 | FLIP | S | 14.65 | 443 |
| 5590 | VX | 25-Feb-13 | 10:35:52.215 | 341884270420201 | 341892733415454 | SPOOF | B | 14.65 | 52 |
| 5591 | VX | 25-Feb-13 | 10:35:52.325 | 341884270420204 | 341892733346189 | SPOOF | B | 14.65 | 53 |
| 5592 | VX | 25-Feb-13 | 10:35:52.926 | 341884245321173 | 341892733405479 | FLIP | S | 14.65 | 472 |
| 5593 | VX | 25-Feb-13 | 10:52:43.898 | 341884243341980 | 341892924023585 | SPOOF | S | 15.10 | 53 |
| 5594 | VX | 25-Feb-13 | 10:52:44.010 | 341884243341981 | 341892923993871 | SPOOF | S | 15.10 | 52 |
| 5595 | VX | 25-Feb-13 | 10:52:44.105 | 341884243341982 | 341892903763477 | SPOOF | S | 15.10 | 52 |
| 5596 | VX | 25-Feb-13 | 10:52:44.208 | 341884243341983 | 341892924003702 | SPOOF | S | 15.10 | 51 |
| 5597 | VX | 25-Feb-13 | 10:52:44.819 | 341892913883562 | 341892924043634 | FLIP | B | 15.10 | 436 |
| 5598 | VX | 25-Feb-13 | 11:05:55.184 | 341892960603667 | 341892995332413 | SPOOF | S | 15.20 | 50 |
| 5599 | VX | 25-Feb-13 | 11:05:55.303 | 341892960603668 | 341892995302777 | SPOOF | S | 15.20 | 54 |
| 5600 | VX | 25-Feb-13 | 11:05:55.407 | 341892960603669 | 341892995342430 | SPOOF | S | 15.20 | 53 |
| 5601 | VX | 25-Feb-13 | 11:05:55.527 | 341892960603670 | 341892995322594 | SPOOF | S | 15.20 | 52 |
| 5602 | VX | 25-Feb-13 | 11:05:56.057 | 341884247701451 | 341892995362137 | FLIP | B | 15.20 | 470 |
| 5603 | VX | 25-Feb-13 | 12:02:49.934 | 341884247702244 | 341893415636830 | SPOOF | B | 15.20 | 258 |
| 5604 | VX | 25-Feb-13 | 12:02:49.938 | 341884247702245 | 341893415606872 | SPOOF | B | 15.20 | 50 |
| 5605 | VX | 25-Feb-13 | 12:02:50.262 | 341884245322358 | 341893415557447 | FLIP | S | 15.20 | 455 |
| 5606 | VX | 25-Feb-13 | 14:43:40.029 | 341884243344685 | 341901684362382 | SPOOF | S | 16.95 | 54 |
| 5607 | VX | 25-Feb-13 | 14:43:40.620 | 341892913885932 | 341901684352541 | FLIP | S | 16.95 | 437 |
| 5608 | VX | 25-Feb-13 | 15:11:39.875 | 341884270421402 | 341902018930894 | SPOOF | B | 17.45 | 964 |
| 5609 | VX | 25-Feb-13 | 15:11:39.879 | 341884270421403 | 341902018960332 | SPOOF | B | 17.45 | 52 |
| 5610 | VX | 25-Feb-13 | 15:11:40.363 | 341893141744242 | 341902018960374 | FLIP | S | 17.45 | 470 |

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5611 | VX | 26-Feb-13 | 07:33:37.136 | 341920003047532 | 341920005274446 | SPOOF | S | 17.20 | 461 |
| 5612 | VX | 26-Feb-13 | 07:33:37.137 | 341920003047533 | 341920005284527 | SPOOF | S | 17.20 | 52 |
| 5613 | VX | 26-Feb-13 | 07:33:37.888 | 341919984157402 | 341920005274550 | FLIP | B | 17.20 | 53 |
| 5614 | VX | 26-Feb-13 | 07:35:41.805 | 341919984157416 | 341920005838262 | SPOOF | S | 17.20 | 50 |
| 5615 | VX | 26-Feb-13 | 07:35:42.252 | 341920003047534 | 341920005818315 | FLIP | B | 17.20 | 54 |
| 5616 | VX | 26-Feb-13 | 08:28:34.387 | 341920026347601 | 341920027993866 | SPOOF | B | 16.90 | 52 |
| 5617 | VX | 26-Feb-13 | 08:28:34.523 | 341920026347602 | 341920027964298 | SPOOF | B | 16.90 | 50 |
| 5618 | VX | 26-Feb-13 | 08:28:34.620 | 341920026347604 | 341920027984199 | SPOOF | B | 16.90 | 50 |
| 5619 | VX | 26-Feb-13 | 08:28:34.741 | 341920026347605 | 341920028003948 | SPOOF | B | 16.90 | 51 |
| 5620 | VX | 26-Feb-13 | 08:28:35.155 | 341920026347609 | 341920027964399 | FLIP | S | 16.90 | 50 |
| 5621 | VX | 26-Feb-13 | 08:56:10.599 | 341920026307954 | 341926824415792 | SPOOF | S | 16.65 | 52 |
| 5622 | VX | 26-Feb-13 | 08:56:10.703 | 341920026307955 | 341926824425601 | SPOOF | S | 16.65 | 52 |
| 5623 | VX | 26-Feb-13 | 08:56:10.816 | 341920026307956 | 341926824485447 | SPOOF | S | 16.65 | 52 |
| 5624 | VX | 26-Feb-13 | 08:56:10.926 | 341920026307959 | 341926824505405 | SPOOF | S | 16.65 | 54 |
| 5625 | VX | 26-Feb-13 | 08:56:11.042 | 341920026307960 | 341926824465558 | SPOOF | S | 16.65 | 52 |
| 5626 | VX | 26-Feb-13 | 08:56:11.159 | 341920026307961 | 341926824415909 | SPOOF | S | 16.65 | 54 |
| 5627 | VX | 26-Feb-13 | 08:56:11.560 | 341920026387794 | 341926824505418 | FLIP | B | 16.65 | 459 |
| 5628 | VX | 26-Feb-13 | 09:18:39.420 | 341920026308172 | 341927105260537 | SPOOF | B | 16.80 | 52 |
| 5629 | VX | 26-Feb-13 | 09:18:39.526 | 341920026308716 | 341927105360065 | SPOOF | B | 16.80 | 52 |
| 5630 | VX | 26-Feb-13 | 09:18:39.643 | 341920026308717 | 341927105270433 | SPOOF | B | 16.80 | 54 |
| 5631 | VX | 26-Feb-13 | 09:18:39.756 | 341920026308718 | 341927105310311 | SPOOF | B | 16.80 | 53 |
| 5632 | VX | 26-Feb-13 | 09:18:39.875 | 341920026308720 | 341927105300447 | SPOOF | B | 16.80 | 52 |
| 5633 | VX | 26-Feb-13 | 09:18:40.389 | 341920026388234 | 341927105330210 | FLIP | S | 16.80 | 741 |
| 5634 | VX | 26-Feb-13 | 09:25:29.935 | 341919985797797 | 341927296758506 | SPOOF | B | 16.90 | 52 |
| 5635 | VX | 26-Feb-13 | 09:25:29.944 | 341919985797798 | 341927296768480 | SPOOF | B | 16.90 | 472 |
| 5636 | VX | 26-Feb-13 | 09:25:30.054 | 341920003048412 | 341927272689721 | SPOOF | B | 16.90 | 467 |
| 5637 | VX | 26-Feb-13 | 09:25:30.060 | 341920003048413 | 341927288709129 | SPOOF | B | 16.90 | 54 |
| 5638 | VX | 26-Feb-13 | 09:25:30.641 | 341920026229100 | 341927288719006 | FLIP | S | 16.90 | 472 |
| 5639 | VX | 26-Feb-13 | 09:28:07.716 | 341920026349468 | 341927427237320 | SPOOF | B | 16.95 | 54 |
| 5640 | VX | 26-Feb-13 | 09:28:07.721 | 341920026349469 | 341927443266939 | SPOOF | B | 16.95 | 437 |
| 5641 | VX | 26-Feb-13 | 09:28:08.269 | 341919983548802 | 341927443267006 | FLIP | S | 16.95 | 443 |
| 5642 | VX | 26-Feb-13 | 09:31:49.242 | 341920026349557 | 341927585908219 | SPOOF | B | 17.25 | 666 |
| 5643 | VX | 26-Feb-13 | 09:31:49.246 | 341920026349558 | 341927585927609 | SPOOF | B | 17.25 | 53 |
| 5644 | VX | 26-Feb-13 | 09:31:49.660 | 341919983548887 | 341927586037003 | FLIP | S | 17.25 | 439 |
| 5645 | VX | 26-Feb-13 | 09:44:25.812 | 341919985798002 | 341928050282400 | SPOOF | B | 17.30 | 52 |
| 5646 | VX | 26-Feb-13 | 09:44:25.919 | 341919985798003 | 341928050302300 | SPOOF | B | 17.30 | 54 |
| 5647 | VX | 26-Feb-13 | 09:44:26.021 | 341919982968585 | 341928050252641 | SPOOF | B | 17.30 | 51 |
| 5648 | VX | 26-Feb-13 | 09:44:26.141 | 341919982968586 | 341928050292467 | SPOOF | B | 17.30 | 53 |
| 5649 | VX | 26-Feb-13 | 09:44:26.262 | 341919982968587 | 341927985791841 | SPOOF | B | 17.30 | 51 |
| 5650 | VX | 26-Feb-13 | 09:44:26.696 | 341920026309047 | 341928050302558 | FLIP | S | 17.30 | 465 |
| 5651 | VX | 26-Feb-13 | 09:53:29.469 | 341919983549312 | 341928225455179 | SPOOF | S | 17.00 | 53 |
| 5652 | VX | 26-Feb-13 | 09:53:29.699 | 341919983549313 | 341928233495017 | SPOOF | B | 17.00 | 53 |
| 5653 | VX | 26-Feb-13 | 09:53:30.134 | 341920026309201 | 341928233504801 | FLIP | S | 17.00 | 457 |
| 5654 | VX | 26-Feb-13 | 09:59:44.049 | 341919984158121 | 341928316447230 | SPOOF | S | 17.05 | 51 |
| 5655 | VX | 26-Feb-13 | 09:59:44.177 | 341919984158122 | 341928316486507 | SPOOF | S | 17.05 | 50 |
| 5656 | VX | 26-Feb-13 | 09:59:44.263 | 341920026309327 | 341928316506380 | SPOOF | S | 17.05 | 54 |
| 5657 | VX | 26-Feb-13 | 09:59:44.386 | 341919984158124 | 341928316496569 | SPOOF | S | 17.05 | 52 |
| 5658 | VX | 26-Feb-13 | 09:59:44.800 | 341919985798055 | 341928316476833 | FLIP | B | 17.05 | 428 |
| 5659 | VX | 26-Feb-13 | 10:44:54.234 | 341920026319653 | 341935275728470 | SPOOF | B | 17.95 | 53 |
| 5660 | VX | 26-Feb-13 | 10:44:54.361 | 341920026319657 | 341935275797487 | SPOOF | B | 17.95 | 52 |
| 5661 | VX | 26-Feb-13 | 10:44:54.452 | 341920026319658 | 341935275738355 | SPOOF | B | 17.95 | 50 |
| 5662 | VX | 26-Feb-13 | 10:44:54.560 | 341920026319659 | 341935275748217 | SPOOF | B | 17.95 | 54 |
| 5663 | VX | 26-Feb-13 | 10:44:54.922 | 341920026319666 | 341935275748320 | FLIP | S | 17.95 | 51 |
| 5664 | VX | 27-Feb-13 | 07:54:16.619 | 341962334350552 | 341962360011074 | SPOOF | S | 16.80 | 51 |
| 5665 | VX | 27-Feb-13 | 07:54:16.721 | 341962355990496 | 341962360041029 | SPOOF | S | 16.80 | 50 |
| 5666 | VX | 27-Feb-13 | 07:54:16.843 | 341962356470583 | 341962360060936 | SPOOF | S | 16.80 | 53 |
| 5667 | VX | 27-Feb-13 | 07:54:16.963 | 341962356470584 | 341962360041060 | SPOOF | S | 16.80 | 54 |
| 5668 | VX | 27-Feb-13 | 07:54:17.074 | 341962356470585 | 341962360051092 | SPOOF | S | 16.80 | 51 |
| 5669 | VX | 27-Feb-13 | 07:54:17.603 | 341962356470587 | 341962360011167 | FLIP | B | 16.80 | 54 |
| 5670 | VX | 27-Feb-13 | 08:11:54.856 | 341962334810295 | 341962361911046 | SPOOF | B | 16.90 | 53 |

VX = VIX FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5671 | VX | 27-Feb-13 | 08:11:54.861 | 341962334810296 | 341962361941064 | SPOOF | B | 16.90 | 448 |
| 5672 | VX | 27-Feb-13 | 08:11:55.344 | 341962335320715 | 341962361941091 | FLIP | S | 16.90 | 54 |
| 5673 | VX | 27-Feb-13 | 09:23:23.710 | 341962335322469 | 341963079681220 | SPOOF | S | 15.95 | 51 |
| 5674 | VX | 27-Feb-13 | 09:23:23.829 | 341962335322470 | 341963071661841 | SPOOF | S | 15.95 | 54 |
| 5675 | VX | 27-Feb-13 | 09:23:23.940 | 341962335322471 | 341963071641916 | SPOOF | S | 15.95 | 52 |
| 5676 | VX | 27-Feb-13 | 09:23:24.052 | 341962335322472 | 341963071651930 | SPOOF | S | 15.95 | 50 |
| 5677 | VX | 27-Feb-13 | 09:23:24.502 | 341962335322473 | 341963071622196 | FLIP | B | 15.95 | 464 |
| 5678 | VX | 28-Feb-13 | 08:11:00.379 | 341997299828803 | 341997301613819 | SPOOF | S | 15.35 | 54 |
| 5679 | VX | 28-Feb-13 | 08:11:00.391 | 341997299828804 | 341997301623840 | SPOOF | S | 15.35 | 52 |
| 5680 | VX | 28-Feb-13 | 08:11:00.914 | 341997299798880 | 341997301574049 | FLIP | B | 15.35 | 52 |
| 5681 | VX | 28-Feb-13 | 08:51:10.892 | 341997295029563 | 342004094313190 | SPOOF | B | 15.25 | 54 |
| 5682 | VX | 28-Feb-13 | 08:51:10.897 | 341997295029564 | 342004094293294 | SPOOF | B | 15.25 | 327 |
| 5683 | VX | 28-Feb-13 | 08:51:11.028 | 341997295029566 | 342004094263585 | SPOOF | B | 15.25 | 53 |
| 5684 | VX | 28-Feb-13 | 08:51:11.114 | 341997295029567 | 342004093853134 | SPOOF | B | 15.25 | 54 |
| 5685 | VX | 28-Feb-13 | 08:51:11.677 | 341997299829449 | 342004094313473 | FLIP | S | 15.25 | 435 |
| 5686 | VX | 28-Feb-13 | 09:22:16.905 | 341997276229536 | 342004524674632 | SPOOF | S | 15.30 | 471 |
| 5687 | VX | 28-Feb-13 | 09:22:16.914 | 341997276229537 | 342004524645060 | SPOOF | S | 15.30 | 54 |
| 5688 | VX | 28-Feb-13 | 09:22:17.046 | 341997276229540 | 342004524595417 | SPOOF | S | 15.30 | 444 |
| 5689 | VX | 28-Feb-13 | 09:22:17.047 | 341997276229541 | 342004524665099 | SPOOF | S | 15.30 | 50 |
| 5690 | VX | 28-Feb-13 | 09:22:17.253 | 341997295038980 | 342004524625137 | SPOOF | S | 15.30 | 50 |
| 5691 | VX | 28-Feb-13 | 09:22:17.695 | 341997299800302 | 342004524635168 | FLIP | B | 15.30 | 439 |
| 5692 | VX | 28-Feb-13 | 09:51:41.887 | 341997276210336 | 342004998399190 | SPOOF | B | 15.60 | 464 |
| 5693 | VX | 28-Feb-13 | 09:51:41.895 | 341997276210337 | 342004998389104 | SPOOF | B | 15.60 | 51 |
| 5694 | VX | 28-Feb-13 | 09:51:41.988 | 341997299830975 | 342004998399259 | SPOOF | B | 15.60 | 52 |
| 5695 | VX | 28-Feb-13 | 09:51:42.101 | 341997299830976 | 342004998389157 | SPOOF | B | 15.60 | 51 |
| 5696 | VX | 28-Feb-13 | 09:51:42.846 | 341997295039444 | 342004998359636 | FLIP | S | 15.60 | 472 |
| 5697 | VX | 28-Feb-13 | 10:00:58.654 | 341997291160481 | 342005146232821 | SPOOF | B | 15.70 | 52 |
| 5698 | VX | 28-Feb-13 | 10:00:58.779 | 341997299800990 | 342005146213111 | SPOOF | B | 15.70 | 53 |
| 5699 | VX | 28-Feb-13 | 10:00:58.869 | 341997299800991 | 342005204703204 | SPOOF | B | 15.70 | 51 |
| 5700 | VX | 28-Feb-13 | 10:00:59.062 | 341997299800992 | 342005146272644 | SPOOF | B | 15.70 | 98 |
| 5701 | VX | 28-Feb-13 | 10:00:59.569 | 341997299800993 | 342005146242919 | FLIP | S | 15.70 | 449 |
| 5702 | VX | 1-Mar-13 | 07:08:30.861 | 342039278181643 | 342039301117466 | SPOOF | B | 16.75 | 54 |
| 5703 | VX | 1-Mar-13 | 07:08:30.871 | 342039278181644 | 342039301067478 | SPOOF | B | 16.75 | 224 |
| 5704 | VX | 1-Mar-13 | 07:08:31.322 | 342039279271629 | 342039301127467 | FLIP | S | 16.75 | 470 |
| 5705 | VX | 1-Mar-13 | 07:19:01.262 | 342039276591876 | 342039301806810 | SPOOF | S | 16.60 | 52 |
| 5706 | VX | 1-Mar-13 | 07:19:01.265 | 342039276591877 | 342039301747111 | SPOOF | S | 16.60 | 439 |
| 5707 | VX | 1-Mar-13 | 07:19:01.876 | 342039275151725 | 342039301747137 | FLIP | B | 16.60 | 54 |
| 5708 | VX | 1-Mar-13 | 07:36:17.281 | 342039274041681 | 342039302448446 | SPOOF | S | 16.70 | 53 |
| 5709 | VX | 1-Mar-13 | 07:36:17.471 | 342039274041682 | 342039302468444 | SPOOF | S | 16.70 | 437 |
| 5710 | VX | 1-Mar-13 | 07:36:17.942 | 342039276592042 | 342039302408639 | FLIP | B | 16.70 | 53 |
| 5711 | VX | 1-Mar-13 | 08:16:47.977 | 342039275151992 | 342039309983548 | SPOOF | B | 16.70 | 53 |
| 5712 | VX | 1-Mar-13 | 08:16:47.982 | 342039275151993 | 342039309973540 | SPOOF | B | 16.70 | 443 |
| 5713 | VX | 1-Mar-13 | 08:16:48.507 | 342039279272087 | 342039309983567 | FLIP | B | 16.70 | 54 |
| 5714 | VX | 1-Mar-13 | 08:29:29.137 | 342039275162393 | 342039310425402 | SPOOF | B | 16.75 | 173 |
| 5715 | VX | 1-Mar-13 | 08:29:29.140 | 342039275162394 | 342039310455356 | SPOOF | B | 16.75 | 53 |
| 5716 | VX | 1-Mar-13 | 08:29:29.330 | 342039275162395 | 342039310475214 | SPOOF | B | 16.75 | 51 |
| 5717 | VX | 1-Mar-13 | 08:29:29.800 | 342039275152041 | 342039310455373 | FLIP | S | 16.75 | 458 |
| 5718 | VX | 1-Mar-13 | 09:02:06.668 | 342039275152493 | 342039750443307 | SPOOF | B | 16.40 | 54 |
| 5719 | VX | 1-Mar-13 | 09:02:06.668 | 342039275163155 | 342039750453183 | SPOOF | B | 16.40 | 429 |
| 5720 | VX | 1-Mar-13 | 09:02:06.787 | 342039275163156 | 342039740433391 | SPOOF | B | 16.40 | 51 |
| 5721 | VX | 1-Mar-13 | 09:02:06.793 | 342039275163157 | 342039750473088 | SPOOF | B | 16.40 | 472 |
| 5722 | VX | 1-Mar-13 | 09:02:06.873 | 342039275163160 | 342039740423515 | SPOOF | B | 16.40 | 50 |
| 5723 | VX | 1-Mar-13 | 09:02:07.335 | 342039275071954 | 342039750473235 | FLIP | S | 16.40 | 458 |
| 5724 | VX | 1-Mar-13 | 09:10:32.998 | 342039274042718 | 342040135082096 | SPOOF | B | 16.30 | 52 |
| 5725 | VX | 1-Mar-13 | 09:10:33.007 | 342039274042719 | 342040135032672 | SPOOF | B | 16.30 | 112 |
| 5726 | VX | 1-Mar-13 | 09:10:33.467 | 342039274042729 | 342040135042860 | FLIP | S | 16.30 | 461 |
| 5727 | VX | 1-Mar-13 | 09:33:40.402 | 342039275163683 | 342047216638200 | SPOOF | S | 15.95 | 50 |
| 5728 | VX | 1-Mar-13 | 09:33:40.654 | 342039275163686 | 342047216598654 | SPOOF | S | 15.95 | 50 |
| 5729 | VX | 1-Mar-13 | 09:33:40.695 | 342039275163687 | 342047216588835 | SPOOF | S | 15.95 | 442 |
| 5730 | VX | 1-Mar-13 | 09:33:40.846 | 342039275163688 | 342047216578943 | SPOOF | S | 15.95 | 51 |

VX = VIX FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5731 | VX | 1-Mar-13 | 09:33:41.272 | 342039274043230 | 342047216569179 | FLIP | B | 15.95 | 442 |
| 5732 | VX | 1-Mar-13 | 09:46:43.591 | 342039275072501 | 342047480399879 | SPOOF | B | 16.10 | 52 |
| 5733 | VX | 1-Mar-13 | 09:46:43.685 | 342039275072504 | 342047480370695 | SPOOF | B | 16.10 | 53 |
| 5734 | VX | 1-Mar-13 | 09:46:44.484 | 342039275072505 | 342047480351016 | FLIP | S | 16.10 | 452 |
| 5735 | VX | 1-Mar-13 | 09:52:51.698 | 342039274043540 | 342047530732249 | SPOOF | B | 16.05 | 431 |
| 5736 | VX | 1-Mar-13 | 09:52:51.701 | 342039274043541 | 342047540752065 | SPOOF | B | 16.05 | 52 |
| 5737 | VX | 1-Mar-13 | 09:52:52.079 | 342039275072603 | 342047530732311 | FLIP | S | 16.05 | 54 |
| 5738 | VX | 4-Mar-13 | 09:39:34.532 | 342134163993000 | 342134763883572 | SPOOF | S | 16.15 | 437 |
| 5739 | VX | 4-Mar-13 | 09:39:34.661 | 342134163993003 | 342134763933318 | SPOOF | S | 16.15 | 50 |
| 5740 | VX | 4-Mar-13 | 09:39:35.341 | 342133789493756 | 342134763883633 | FLIP | B | 16.15 | 462 |
| 5741 | VX | 4-Mar-13 | 10:04:31.270 | 342133789494161 | 342141418050775 | SPOOF | S | 15.95 | 50 |
| 5742 | VX | 4-Mar-13 | 10:04:31.390 | 342133812033738 | 342141418060598 | SPOOF | S | 15.95 | 52 |
| 5743 | VX | 4-Mar-13 | 10:04:31.502 | 342133812033738 | 342141418080672 | SPOOF | S | 15.95 | 51 |
| 5744 | VX | 4-Mar-13 | 10:04:31.614 | 342133787843060 | 342141418070924 | SPOOF | S | 15.95 | 53 |
| 5745 | VX | 4-Mar-13 | 10:04:31.718 | 342133787843063 | 342141418060776 | SPOOF | S | 15.95 | 191 |
| 5746 | VX | 4-Mar-13 | 10:04:31.724 | 342133787843064 | 342141418050956 | SPOOF | S | 15.95 | 51 |
| 5747 | VX | 4-Mar-13 | 10:04:32.216 | 342133787843070 | 342141418061018 | FLIP | B | 15.95 | 444 |
| 5748 | VX | 4-Mar-13 | 10:04:49.967 | 342134163993357 | 342141417983829 | SPOOF | S | 15.95 | 442 |
| 5749 | VX | 4-Mar-13 | 10:04:50.396 | 342133812033751 | 342141418073721 | FLIP | B | 15.95 | 445 |
| 5750 | VX | 4-Mar-13 | 10:28:03.988 | 342133789494551 | 342141873631586 | SPOOF | B | 15.75 | 51 |
| 5751 | VX | 4-Mar-13 | 10:28:04.101 | 342133789494552 | 342141873641558 | SPOOF | B | 15.75 | 54 |
| 5752 | VX | 4-Mar-13 | 10:28:04.331 | 342133789494553 | 342141873612150 | SPOOF | B | 15.75 | 54 |
| 5753 | VX | 4-Mar-13 | 10:28:04.563 | 342133811792850 | 342141873612296 | SPOOF | B | 15.75 | 50 |
| 5754 | VX | 4-Mar-13 | 10:28:04.966 | 342134163993654 | 342141873622322 | FLIP | S | 15.75 | 470 |
| 5755 | VX | 4-Mar-13 | 10:28:31.151 | 342133811783371 | 342141873643708 | SPOOF | B | 15.75 | 459 |
| 5756 | VX | 4-Mar-13 | 10:28:31.152 | 342133811783372 | 342141873614016 | SPOOF | B | 15.75 | 50 |
| 5757 | VX | 4-Mar-13 | 10:28:31.299 | 342133811783373 | 342141873594216 | SPOOF | B | 15.75 | 54 |
| 5758 | VX | 4-Mar-13 | 10:28:32.078 | 342134163993659 | 342141863574686 | FLIP | S | 15.75 | 472 |
| 5759 | VX | 5-Mar-13 | 08:48:58.241 | 342169143701275 | 342176035438351 | SPOOF | S | 14.65 | 51 |
| 5760 | VX | 5-Mar-13 | 08:48:58.351 | 342169143701278 | 342176035418720 | SPOOF | S | 14.65 | 53 |
| 5761 | VX | 5-Mar-13 | 08:48:58.594 | 342169143701279 | 342176035398750 | SPOOF | S | 14.65 | 52 |
| 5762 | VX | 5-Mar-13 | 08:48:58.716 | 342169143701280 | 342176035468296 | SPOOF | S | 14.65 | 50 |
| 5763 | VX | 5-Mar-13 | 08:48:59.161 | 342169143961198 | 342176035458256 | FLIP | B | 14.65 | 453 |
| 5764 | VX | 5-Mar-13 | 10:04:05.334 | 342169143893148 | 342177058993543 | SPOOF | S | 14.60 | 436 |
| 5765 | VX | 5-Mar-13 | 10:04:05.341 | 342169143893149 | 342177059042817 | SPOOF | S | 14.60 | 54 |
| 5766 | VX | 5-Mar-13 | 10:04:05.871 | 342176448115809 | 342177058993633 | FLIP | B | 14.60 | 442 |
| 5767 | VX | 6-Mar-13 | 08:58:31.535 | 342210774103876 | 342211156757031 | SPOOF | S | 15.40 | 464 |
| 5768 | VX | 6-Mar-13 | 08:58:32.239 | 342210794903608 | 342211156717266 | FLIP | B | 15.40 | 446 |
| 5769 | VX | 6-Mar-13 | 09:09:27.639 | 342211224983458 | 342211225172160 | SPOOF | S | 15.50 | 51 |
| 5770 | VX | 6-Mar-13 | 09:09:27.975 | 342211224983459 | 342211225232014 | SPOOF | S | 15.50 | 51 |
| 5771 | VX | 6-Mar-13 | 09:09:28.341 | 342210774123759 | 342211225152562 | FLIP | B | 15.50 | 50 |
| 5772 | VX | 6-Mar-13 | 09:10:35.220 | 342210774123761 | 342211225673750 | SPOOF | S | 15.50 | 52 |
| 5773 | VX | 6-Mar-13 | 09:10:35.346 | 342210774123762 | 342211225723583 | SPOOF | S | 15.50 | 54 |
| 5774 | VX | 6-Mar-13 | 09:10:35.434 | 342210774123763 | 342211225753446 | SPOOF | S | 15.50 | 53 |
| 5775 | VX | 6-Mar-13 | 09:10:35.555 | 342210774123764 | 342211225743426 | SPOOF | S | 15.50 | 53 |
| 5776 | VX | 6-Mar-13 | 09:10:35.651 | 342210774123765 | 342211225713609 | SPOOF | S | 15.50 | 52 |
| 5777 | VX | 6-Mar-13 | 09:10:36.106 | 342210774123766 | 342211225643978 | FLIP | B | 15.50 | 52 |
| 5778 | VX | 6-Mar-13 | 09:12:28.216 | 342210774104115 | 342211225747665 | SPOOF | S | 15.50 | 53 |
| 5779 | VX | 6-Mar-13 | 09:12:28.309 | 342210774104116 | 342211225717846 | SPOOF | S | 15.50 | 448 |
| 5780 | VX | 6-Mar-13 | 09:12:29.151 | 342210774123810 | 342211225678178 | FLIP | B | 15.50 | 446 |
| 5781 | VX | 6-Mar-13 | 09:12:36.311 | 342210796443528 | 342211225728497 | SPOOF | B | 15.50 | 453 |
| 5782 | VX | 6-Mar-13 | 09:12:36.312 | 342210796443529 | 342211225758306 | SPOOF | B | 15.50 | 50 |
| 5783 | VX | 6-Mar-13 | 09:12:36.472 | 342210796443530 | 342211225748254 | SPOOF | B | 15.50 | 444 |
| 5784 | VX | 6-Mar-13 | 09:12:36.473 | 342210796443531 | 342211225718392 | SPOOF | B | 15.50 | 54 |
| 5785 | VX | 6-Mar-13 | 09:12:37.079 | 342210774104117 | 342211225648792 | FLIP | S | 15.50 | 465 |
| 5786 | VX | 6-Mar-13 | 09:13:40.105 | 342210796443542 | 342211225730454 | SPOOF | B | 15.50 | 53 |
| 5787 | VX | 6-Mar-13 | 09:13:40.135 | 342210796443543 | 342211225760282 | SPOOF | B | 15.50 | 458 |
| 5788 | VX | 6-Mar-13 | 09:13:40.689 | 342210774123824 | 342211225680689 | FLIP | S | 15.50 | 472 |
| 5789 | VX | 7-Mar-13 | 08:30:21.613 | 342245717122004 | 342245790053351 | SPOOF | B | 15.50 | 51 |
| 5790 | VX | 7-Mar-13 | 08:30:21.775 | 342245717122006 | 342245786523417 | SPOOF | B | 15.50 | 54 |

VX = VIX FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5791 | VX | 7-Mar-13 | 08:30:21.843 | 342245717122007 | 342245786463677 | SPOOF | B | 15.50 | 553 |
| 5792 | VX | 7-Mar-13 | 08:30:21.848 | 342245717122008 | 342245786513519 | SPOOF | B | 15.50 | 54 |
| 5793 | VX | 7-Mar-13 | 08:30:22.506 | 342245709321939 | 342245790053540 | FLIP | S | 15.50 | 438 |
| 5794 | VX | 7-Mar-13 | 08:34:02.832 | 342245693721939 | 342245786520999 | SPOOF | S | 15.40 | 52 |
| 5795 | VX | 7-Mar-13 | 08:34:02.841 | 342245693721940 | 342245790070938 | SPOOF | S | 15.40 | 53 |
| 5796 | VX | 7-Mar-13 | 08:34:02.955 | 342245693721941 | 342245790080959 | SPOOF | S | 15.40 | 53 |
| 5797 | VX | 7-Mar-13 | 08:34:03.031 | 342245693721942 | 342245790060906 | SPOOF | S | 15.40 | 53 |
| 5798 | VX | 7-Mar-13 | 08:34:03.477 | 342245717481877 | 342245786471283 | FLIP | B | 15.40 | 52 |
| 5799 | VX | 11-Mar-13 | 09:54:13.809 | 342374564321157 | 342374959883174 | SPOOF | B | 15.00 | 560 |
| 5800 | VX | 11-Mar-13 | 09:54:13.814 | 342374564321158 | 342374959933004 | SPOOF | B | 15.00 | 54 |
| 5801 | VX | 11-Mar-13 | 09:54:14.040 | 342374564321160 | 342374959873212 | SPOOF | B | 15.00 | 53 |
| 5802 | VX | 11-Mar-13 | 09:54:14.156 | 342374564321161 | 342374959853552 | SPOOF | B | 15.00 | 52 |
| 5803 | VX | 11-Mar-13 | 09:54:14.543 | 342374918701146 | 342374959843675 | FLIP | S | 15.00 | 534 |
| 5804 | VX | 11-Mar-13 | 10:30:25.988 | 342374574230954 | 342375118635473 | SPOOF | S | 14.95 | 259 |
| 5805 | VX | 11-Mar-13 | 10:30:25.992 | 342374574230955 | 342375118645500 | SPOOF | S | 14.95 | 52 |
| 5806 | VX | 11-Mar-13 | 10:30:26.155 | 342374574230956 | 342375118625699 | SPOOF | S | 14.95 | 557 |
| 5807 | VX | 11-Mar-13 | 10:30:26.731 | 342374574230957 | 342375118596082 | FLIP | B | 14.95 | 569 |
| 5808 | VX | 12-Mar-13 | 10:05:59.346 | 342408543649291 | 342409323626325 | SPOOF | S | 15.00 | 54 |
| 5809 | VX | 12-Mar-13 | 10:05:59.459 | 342408543649292 | 342409331696199 | SPOOF | S | 15.00 | 51 |
| 5810 | VX | 12-Mar-13 | 10:05:59.570 | 342408543649293 | 342409323537040 | SPOOF | S | 15.00 | 51 |
| 5811 | VX | 12-Mar-13 | 10:05:59.672 | 342408543649294 | 342409323557069 | SPOOF | S | 15.00 | 50 |
| 5812 | VX | 12-Mar-13 | 10:06:00.170 | 342408517369685 | 342409331676636 | FLIP | B | 15.00 | 544 |
| 5813 | VX | 12-Mar-13 | 10:47:19.991 | 342408533959909 | 342416402409560 | SPOOF | B | 15.20 | 50 |
| 5814 | VX | 12-Mar-13 | 10:47:20.191 | 342408533959910 | 342416394340080 | SPOOF | B | 15.20 | 54 |
| 5815 | VX | 12-Mar-13 | 10:47:20.982 | 342408517369940 | 342416402389652 | FLIP | S | 15.20 | 550 |
| 5816 | VX | 12-Mar-13 | 14:50:23.708 | 342408515410489 | 342417673060685 | SPOOF | B | 14.90 | 51 |
| 5817 | VX | 12-Mar-13 | 14:50:23.799 | 342408515410490 | 342417691130306 | SPOOF | B | 14.90 | 54 |
| 5818 | VX | 12-Mar-13 | 14:50:24.034 | 342408515410491 | 342417691140379 | SPOOF | B | 14.90 | 54 |
| 5819 | VX | 12-Mar-13 | 14:50:24.153 | 342408515410492 | 342417691090640 | SPOOF | B | 14.90 | 51 |
| 5820 | VX | 12-Mar-13 | 14:50:24.275 | 342408515410493 | 342417673050902 | SPOOF | B | 14.90 | 53 |
| 5821 | VX | 12-Mar-13 | 14:50:24.681 | 342408955739858 | 342417673050920 | FLIP | S | 14.90 | 548 |
| 5822 | VX | 18-Mar-13 | 08:50:36.525 | 342614243149530 | 342614601377976 | SPOOF | B | 15.05 | 53 |
| 5823 | VX | 18-Mar-13 | 08:50:36.636 | 342614243149531 | 342614601397626 | SPOOF | B | 15.05 | 50 |
| 5824 | VX | 18-Mar-13 | 08:50:36.732 | 342614243149532 | 342614601436907 | SPOOF | B | 15.05 | 53 |
| 5825 | VX | 18-Mar-13 | 08:50:36.855 | 342614243149533 | 342614601407615 | SPOOF | B | 15.05 | 51 |
| 5826 | VX | 18-Mar-13 | 08:50:37.486 | 342614208679970 | 342614601397651 | FLIP | B | 15.05 | 430 |
| 5827 | VX | 19-Mar-13 | 08:01:43.332 | 342648829087638 | 342648866293615 | SPOOF | B | 14.95 | 52 |
| 5828 | VX | 19-Mar-13 | 08:01:43.767 | 342648863907880 | 342648866263915 | FLIP | B | 14.95 | 624 |
| 5829 | VX | 19-Mar-13 | 08:03:07.646 | 342648863907889 | 342648866284497 | SPOOF | B | 14.95 | 53 |
| 5830 | VX | 19-Mar-13 | 08:03:08.183 | 342648829087641 | 342648866274564 | FLIP | B | 14.95 | 666 |
| 5831 | VX | 19-Mar-13 | 08:10:53.245 | 342648829077960 | 342648871668698 | SPOOF | B | 14.95 | 54 |
| 5832 | VX | 19-Mar-13 | 08:10:53.411 | 342648829077961 | 342648871678598 | SPOOF | B | 14.95 | 52 |
| 5833 | VX | 19-Mar-13 | 08:10:53.798 | 342648837167776 | 342648871668738 | FLIP | S | 14.95 | 52 |
| 5834 | VX | 19-Mar-13 | 09:23:55.078 | 342648846748065 | 342649351822095 | SPOOF | B | 15.10 | 54 |
| 5835 | VX | 19-Mar-13 | 09:23:55.215 | 342648846748066 | 342649351921976 | SPOOF | B | 15.10 | 54 |
| 5836 | VX | 19-Mar-13 | 09:23:55.318 | 342648846748067 | 342649351842139 | SPOOF | B | 15.10 | 54 |
| 5837 | VX | 19-Mar-13 | 09:23:55.438 | 342648846748068 | 342649351911843 | SPOOF | B | 15.10 | 53 |
| 5838 | VX | 19-Mar-13 | 09:23:55.563 | 342648846748069 | 342649351941908 | SPOOF | B | 15.10 | 51 |
| 5839 | VX | 19-Mar-13 | 09:23:56.054 | 342648838738148 | 342649351922182 | FLIP | S | 15.10 | 682 |
| 5840 | VX | 19-Mar-13 | 09:34:06.919 | 342648829087903 | 342649422273477 | SPOOF | S | 15.25 | 50 |
| 5841 | VX | 19-Mar-13 | 09:34:07.030 | 342648829087904 | 342649422183868 | SPOOF | S | 15.25 | 52 |
| 5842 | VX | 19-Mar-13 | 09:34:07.127 | 342648829087905 | 342649422174012 | SPOOF | S | 15.25 | 52 |
| 5843 | VX | 19-Mar-13 | 09:34:07.230 | 342648829087906 | 342649422164080 | SPOOF | S | 15.25 | 54 |
| 5844 | VX | 19-Mar-13 | 09:34:07.451 | 342648829087907 | 342649422193885 | SPOOF | S | 15.25 | 52 |
| 5845 | VX | 19-Mar-13 | 09:34:07.790 | 342648838738250 | 342649422273543 | FLIP | B | 15.25 | 626 |
| 5846 | VX | 19-Mar-13 | 10:38:12.129 | 342648829098117 | 342650243037028 | SPOOF | S | 15.40 | 770 |
| 5847 | VX | 19-Mar-13 | 10:38:12.872 | 342648829078470 | 342650267056948 | FLIP | S | 15.40 | 637 |
| 5848 | VX | 19-Mar-13 | 10:53:29.226 | 342648838738676 | 342657119463843 | SPOOF | B | 15.70 | 660 |
| 5849 | VX | 19-Mar-13 | 10:53:29.231 | 342648838738677 | 342657119473754 | SPOOF | B | 15.70 | 51 |
| 5850 | VX | 19-Mar-13 | 10:53:29.366 | 342648838738678 | 342657103414442 | SPOOF | B | 15.70 | 50 |

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|------------|----------|----------|------|-----------|-------------|----------------|
| 5851 | VX | 19-Mar-13 | 10:53:29.977 | 342648829088002 | 342657103414462 | FLIP | S | 15.70 | 680 |
| 5852 | VX | 20-Mar-13 | 08:02:54.314 | 342710210759913 | 342710249809936 | SPOOF | B | 14.90 | 659 |
| 5853 | VX | 20-Mar-13 | 08:02:54.320 | 342710210759914 | 342710249790010 | SPOOF | B | 14.90 | 52 |
| 5854 | VX | 20-Mar-13 | 08:02:54.443 | 342710210759915 | 342710249819858 | SPOOF | B | 14.90 | 53 |
| 5855 | VX | 20-Mar-13 | 08:02:55.009 | 342710210759916 | 342710249799967 | FLIP | S | 14.90 | 621 |
| 5856 | VX | 20-Mar-13 | 09:44:17.936 | 342710211300196 | 342717281155254 | SPOOF | S | 14.80 | 50 |
| 5857 | VX | 20-Mar-13 | 09:44:18.033 | 342710211300197 | 342717281125772 | SPOOF | S | 14.80 | 54 |
| 5858 | VX | 20-Mar-13 | 09:44:18.762 | 342710210760480 | 342717281224853 | FLIP | B | 14.80 | 647 |
| 5859 | VX | 21-Mar-13 | 09:40:44.571 | 342744535268665 | 342751639536609 | SPOOF | S | 14.70 | 50 |
| 5860 | VX | 21-Mar-13 | 09:40:44.691 | 342744535268666 | 342751639526688 | SPOOF | S | 14.70 | 52 |
| 5861 | VX | 21-Mar-13 | 09:40:44.777 | 342744535268667 | 342751639516675 | SPOOF | S | 14.70 | 54 |
| 5862 | VX | 21-Mar-13 | 09:40:45.014 | 342744535268668 | 342751639467080 | SPOOF | S | 14.70 | 52 |
| 5863 | VX | 21-Mar-13 | 09:40:45.421 | 342744510399179 | 342751639516775 | FLIP | B | 14.70 | 672 |

VX = VIX FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5864 | ESM3 | 11-Jun-13 | 06:30:50.860 | 642132902057 | 3LEUI | SPOOF | S | 1626.25 | 730 |
| 5865 | ESM3 | 11-Jun-13 | 06:30:50.865 | 642132902069 | 3LEUJ | SPOOF | S | 1626.25 | 64 |
| 5866 | ESM3 | 11-Jun-13 | 06:30:51.716 | 642132902082 | 3LEUN | FLIP | B | 1626.25 | 738 |
| 5867 | ESM3 | 11-Jun-13 | 06:31:03.999 | 642132903036 | 3LEVD | SPOOF | S | 1626.50 | 758 |
| 5868 | ESM3 | 11-Jun-13 | 06:31:04.733 | 642132903048 | 3LEVF | FLIP | S | 1626.50 | 771 |
| 5869 | ESM3 | 11-Jun-13 | 06:31:36.805 | 642132904548 | 3LEY9 | SPOOF | S | 1626.50 | 65 |
| 5870 | ESM3 | 11-Jun-13 | 06:31:36.935 | 642132904554 | 3LEYA | SPOOF | S | 1626.50 | 64 |
| 5871 | ESM3 | 11-Jun-13 | 06:31:37.052 | 642132904559 | 3LEYB | SPOOF | S | 1626.50 | 61 |
| 5872 | ESM3 | 11-Jun-13 | 06:31:37.525 | 642132904584 | 3LEYH | FLIP | B | 1626.50 | 724 |
| 5873 | ESM3 | 11-Jun-13 | 06:32:15.718 | 642132905199 | 3LF0T | SPOOF | S | 1626.75 | 717 |
| 5874 | ESM3 | 11-Jun-13 | 06:32:15.723 | 642132905205 | 3LF0U | SPOOF | S | 1626.75 | 60 |
| 5875 | ESM3 | 11-Jun-13 | 06:32:16.417 | 642132905210 | 3LF0X | FLIP | B | 1626.75 | 724 |
| 5876 | ESM3 | 11-Jun-13 | 06:32:47.007 | 642132905888 | 3LF1N | SPOOF | B | 1627.25 | 60 |
| 5877 | ESM3 | 11-Jun-13 | 06:32:47.119 | 642132905893 | 3LF1O | SPOOF | B | 1627.25 | 63 |
| 5878 | ESM3 | 11-Jun-13 | 06:32:47.239 | 642132905899 | 3LF1P | SPOOF | B | 1627.25 | 61 |
| 5879 | ESM3 | 11-Jun-13 | 06:32:47.608 | 642132905922 | 3LF1T | FLIP | S | 1627.25 | 777 |
| 5880 | ESM3 | 11-Jun-13 | 08:07:51.565 | 642133024180 | 3LGXU | SPOOF | S | 1627.75 | 65 |
| 5881 | ESM3 | 11-Jun-13 | 08:07:51.649 | 642133024193 | 3LGXV | SPOOF | S | 1627.75 | 494 |
| 5882 | ESM3 | 11-Jun-13 | 08:07:51.761 | 642133024216 | 3LGXW | SPOOF | S | 1627.75 | 60 |
| 5883 | ESM3 | 11-Jun-13 | 08:07:52.044 | 642133024221 | 3LGY0 | FLIP | B | 1627.75 | 490 |
| 5884 | ESM3 | 11-Jun-13 | 08:32:15.173 | 642133099434 | 3LHHB | SPOOF | B | 1624.50 | 59 |
| 5885 | ESM3 | 11-Jun-13 | 08:32:15.249 | 642133099441 | 3LHHC | SPOOF | B | 1624.50 | 748 |
| 5886 | ESM3 | 11-Jun-13 | 08:32:15.827 | 642133099504 | 3LHHF | FLIP | S | 1624.50 | 740 |
| 5887 | ESM3 | 11-Jun-13 | 08:33:14.227 | 642133109717 | 3LHKQ | SPOOF | B | 1624.50 | 59 |
| 5888 | ESM3 | 11-Jun-13 | 08:33:14.315 | 642133109721 | 3LHKR | SPOOF | B | 1624.50 | 60 |
| 5889 | ESM3 | 11-Jun-13 | 08:33:14.412 | 642133109727 | 3LHKS | SPOOF | B | 1624.50 | 59 |
| 5890 | ESM3 | 11-Jun-13 | 08:33:14.556 | 642133109734 | 3LHKT | SPOOF | B | 1624.50 | 60 |
| 5891 | ESM3 | 11-Jun-13 | 08:33:14.636 | 642133109735 | 3LHKU | SPOOF | B | 1624.50 | 61 |
| 5892 | ESM3 | 11-Jun-13 | 08:33:14.764 | 642133109739 | 3LHKV | SPOOF | B | 1624.50 | 59 |
| 5893 | ESM3 | 11-Jun-13 | 08:33:15.189 | 642133109772 | 3LHL3 | FLIP | S | 1624.50 | 765 |
| 5894 | ESM3 | 11-Jun-13 | 08:40:43.752 | 642133190923 | 3LI8J | SPOOF | S | 1623.25 | 62 |
| 5895 | ESM3 | 11-Jun-13 | 08:40:43.865 | 642133190968 | 3LI8K | SPOOF | S | 1623.25 | 61 |
| 5896 | ESM3 | 11-Jun-13 | 08:40:44.434 | 642133191001 | 3LI8N | FLIP | B | 1623.25 | 767 |
| 5897 | ESM3 | 11-Jun-13 | 08:45:18.359 | 642133246096 | 3LIJB | SPOOF | S | 1625.00 | 62 |
| 5898 | ESM3 | 11-Jun-13 | 08:45:18.448 | 642133246098 | 3LIJC | SPOOF | S | 1625.00 | 65 |
| 5899 | ESM3 | 11-Jun-13 | 08:45:18.535 | 642133246099 | 3LIJD | SPOOF | S | 1625.00 | 64 |
| 5900 | ESM3 | 11-Jun-13 | 08:45:18.679 | 642133246117 | 3LIJE | SPOOF | S | 1625.00 | 731 |
| 5901 | ESM3 | 11-Jun-13 | 08:45:19.298 | 642133246150 | 3LIJK | FLIP | B | 1625.00 | 762 |
| 5902 | ESM3 | 11-Jun-13 | 08:49:02.206 | 642133278925 | 3LISM | SPOOF | B | 1626.25 | 63 |
| 5903 | ESM3 | 11-Jun-13 | 08:49:02.407 | 642133278955 | 3LISN | SPOOF | B | 1626.25 | 63 |
| 5904 | ESM3 | 11-Jun-13 | 08:49:02.517 | 642133278968 | 3LISO | SPOOF | B | 1626.25 | 63 |
| 5905 | ESM3 | 11-Jun-13 | 08:49:02.630 | 642133278974 | 3LISP | SPOOF | B | 1626.25 | 62 |
| 5906 | ESM3 | 11-Jun-13 | 08:49:03.182 | 642133279018 | 3LISV | FLIP | S | 1626.25 | 787 |
| 5907 | ESM3 | 11-Jun-13 | 08:50:45.297 | 642133293411 | 3LJ2B | SPOOF | B | 1626.75 | 748 |
| 5908 | ESM3 | 11-Jun-13 | 08:50:45.299 | 642133293431 | 3LJ2C | SPOOF | B | 1626.75 | 59 |
| 5909 | ESM3 | 11-Jun-13 | 08:50:45.821 | 642133293481 | 3LJ2J | FLIP | S | 1626.75 | 765 |
| 5910 | ESM3 | 11-Jun-13 | 08:53:29.007 | 642133322052 | 3LJH3 | SPOOF | S | 1627.25 | 62 |
| 5911 | ESM3 | 11-Jun-13 | 08:53:29.100 | 642133322059 | 3LJH5 | SPOOF | S | 1627.25 | 63 |
| 5912 | ESM3 | 11-Jun-13 | 08:53:29.221 | 642133322066 | 3LJH6 | SPOOF | S | 1627.25 | 725 |
| 5913 | ESM3 | 11-Jun-13 | 08:53:29.342 | 642133322078 | 3LJH7 | SPOOF | S | 1627.25 | 63 |
| 5914 | ESM3 | 11-Jun-13 | 08:53:29.688 | 642133322094 | 3LJHK | FLIP | B | 1627.25 | 754 |
| 5915 | ESM3 | 11-Jun-13 | 09:07:44.599 | 642133435018 | 3LK6W | SPOOF | S | 1628.25 | 728 |
| 5916 | ESM3 | 11-Jun-13 | 09:07:44.602 | 642133435045 | 3LK6X | SPOOF | S | 1628.25 | 65 |
| 5917 | ESM3 | 11-Jun-13 | 09:07:44.705 | 642133435061 | 3LK6Y | SPOOF | S | 1628.25 | 61 |
| 5918 | ESM3 | 11-Jun-13 | 09:07:45.566 | 642133435088 | 3LK75 | FLIP | B | 1628.25 | 769 |
| 5919 | ESM3 | 11-Jun-13 | 09:12:36.661 | 642133484456 | 3LKP7 | SPOOF | S | 1624.75 | 62 |
| 5920 | ESM3 | 11-Jun-13 | 09:12:36.731 | 642133484463 | 3LKP8 | SPOOF | S | 1624.75 | 63 |
| 5921 | ESM3 | 11-Jun-13 | 09:12:36.860 | 642133484466 | 3LKP9 | SPOOF | S | 1624.75 | 60 |
| 5922 | ESM3 | 11-Jun-13 | 09:12:36.981 | 642133484473 | 3LKPA | SPOOF | S | 1624.75 | 65 |
| 5923 | ESM3 | 11-Jun-13 | 09:12:37.091 | 642133484484 | 3LKPB | SPOOF | S | 1624.75 | 62 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 5924 | ESM3 | 11-Jun-13 | 09:12:37.212 | 642133484494 | 3LKPC | SPOOF | S | 1624.75 | 61 |
| 5925 | ESM3 | 11-Jun-13 | 09:12:37.582 | 642133484501 | 3LKPK | FLIP | B | 1624.75 | 1071 |
| 5926 | ESM3 | 11-Jun-13 | 09:13:02.622 | 642133488009 | 3LKRI | SPOOF | B | 1625.50 | 59 |
| 5927 | ESM3 | 11-Jun-13 | 09:13:02.788 | 642133488010 | 3LKRJ | SPOOF | B | 1625.50 | 715 |
| 5928 | ESM3 | 11-Jun-13 | 09:13:02.923 | 642133488051 | 3LKRK | SPOOF | B | 1625.50 | 62 |
| 5929 | ESM3 | 11-Jun-13 | 09:13:03.445 | 642133488075 | 3LKRO | FLIP | S | 1625.50 | 716 |
| 5930 | ESM3 | 11-Jun-13 | 09:16:08.916 | 642133512294 | 3LL1R | SPOOF | B | 1625.25 | 741 |
| 5931 | ESM3 | 11-Jun-13 | 09:16:08.917 | 642133512304 | 3LL1S | SPOOF | B | 1625.25 | 63 |
| 5932 | ESM3 | 11-Jun-13 | 09:16:09.811 | 642133512310 | 3LL1Y | FLIP | S | 1625.25 | 771 |
| 5933 | ESM3 | 11-Jun-13 | 09:17:54.349 | 642133527152 | 3LL6Q | SPOOF | B | 1625.50 | 64 |
| 5934 | ESM3 | 11-Jun-13 | 09:17:54.452 | 642133527164 | 3LL6R | SPOOF | B | 1625.50 | 60 |
| 5935 | ESM3 | 11-Jun-13 | 09:17:54.566 | 642133527166 | 3LL6S | SPOOF | B | 1625.50 | 63 |
| 5936 | ESM3 | 11-Jun-13 | 09:17:54.686 | 642133527173 | 3LL6T | SPOOF | B | 1625.50 | 65 |
| 5937 | ESM3 | 11-Jun-13 | 09:17:54.813 | 642133527175 | 3LL6U | SPOOF | B | 1625.50 | 65 |
| 5938 | ESM3 | 11-Jun-13 | 09:17:55.254 | 642133527187 | 3LL71 | FLIP | S | 1625.50 | 717 |
| 5939 | ESM3 | 11-Jun-13 | 09:18:01.038 | 642133527932 | 3LL7D | SPOOF | S | 1625.25 | 64 |
| 5940 | ESM3 | 11-Jun-13 | 09:18:01.044 | 642133527939 | 3LL7E | SPOOF | S | 1625.25 | 754 |
| 5941 | ESM3 | 11-Jun-13 | 09:18:01.462 | 642133528001 | 3LL7H | FLIP | B | 1625.25 | 743 |
| 5942 | ESM3 | 11-Jun-13 | 09:19:26.769 | 642133538397 | 3LLC0 | SPOOF | S | 1625.50 | 64 |
| 5943 | ESM3 | 11-Jun-13 | 09:19:26.863 | 642133538408 | 3LLC1 | SPOOF | S | 1625.50 | 65 |
| 5944 | ESM3 | 11-Jun-13 | 09:19:26.873 | 642133538416 | 3LLC2 | SPOOF | S | 1625.50 | 787 |
| 5945 | ESM3 | 11-Jun-13 | 09:19:26.959 | 642133538436 | 3LLC3 | SPOOF | S | 1625.50 | 65 |
| 5946 | ESM3 | 11-Jun-13 | 09:19:27.389 | 642133538466 | 3LLC9 | FLIP | B | 1625.50 | 740 |
| 5947 | ESM3 | 11-Jun-13 | 09:19:54.001 | 642133541569 | 3LLE9 | SPOOF | S | 1625.75 | 62 |
| 5948 | ESM3 | 11-Jun-13 | 09:19:54.105 | 642133541583 | 3LLEA | SPOOF | S | 1625.75 | 60 |
| 5949 | ESM3 | 11-Jun-13 | 09:19:54.190 | 642133541592 | 3LLEB | SPOOF | S | 1625.75 | 731 |
| 5950 | ESM3 | 11-Jun-13 | 09:19:54.600 | 642133541634 | 3LLEF | FLIP | B | 1625.75 | 777 |
| 5951 | ESM3 | 11-Jun-13 | 09:23:14.325 | 642133569734 | 3LLJP | SPOOF | S | 1626.75 | 64 |
| 5952 | ESM3 | 11-Jun-13 | 09:23:14.445 | 642133569751 | 3LLJQ | SPOOF | S | 1626.75 | 62 |
| 5953 | ESM3 | 11-Jun-13 | 09:23:14.565 | 642133569776 | 3LLJR | SPOOF | S | 1626.75 | 60 |
| 5954 | ESM3 | 11-Jun-13 | 09:23:14.686 | 642133569791 | 3LLJS | SPOOF | S | 1626.75 | 62 |
| 5955 | ESM3 | 11-Jun-13 | 09:23:14.806 | 642133569796 | 3LLJT | SPOOF | S | 1626.75 | 64 |
| 5956 | ESM3 | 11-Jun-13 | 09:23:14.918 | 642133569817 | 3LLJU | SPOOF | S | 1626.75 | 60 |
| 5957 | ESM3 | 11-Jun-13 | 09:23:15.035 | 642133569833 | 3LLJV | SPOOF | S | 1626.75 | 59 |
| 5958 | ESM3 | 11-Jun-13 | 09:23:15.319 | 642133569865 | 3LLK7 | FLIP | B | 1626.75 | 748 |
| 5959 | ESM3 | 11-Jun-13 | 09:24:14.415 | 642133576854 | 3LLMW | SPOOF | B | 1627.50 | 740 |
| 5960 | ESM3 | 11-Jun-13 | 09:24:14.421 | 642133576865 | 3LLMX | SPOOF | B | 1627.50 | 63 |
| 5961 | ESM3 | 11-Jun-13 | 09:24:15.049 | 642133576894 | 3LLN0 | FLIP | S | 1627.50 | 785 |
| 5962 | ESM3 | 11-Jun-13 | 09:29:54.218 | 642133615048 | 3LM3L | SPOOF | B | 1628.75 | 64 |
| 5963 | ESM3 | 11-Jun-13 | 09:29:54.312 | 642133615070 | 3LM3M | SPOOF | B | 1628.75 | 741 |
| 5964 | ESM3 | 11-Jun-13 | 09:29:54.675 | 642133615114 | 3LM3P | FLIP | S | 1628.75 | 742 |
| 5965 | ESM3 | 11-Jun-13 | 09:34:52.889 | 642133654156 | 3LMI6 | SPOOF | S | 1630.50 | 64 |
| 5966 | ESM3 | 11-Jun-13 | 09:34:52.976 | 642133654176 | 3LMI7 | SPOOF | S | 1630.50 | 62 |
| 5967 | ESM3 | 11-Jun-13 | 09:34:53.178 | 642133654189 | 3LMI8 | SPOOF | S | 1630.50 | 729 |
| 5968 | ESM3 | 11-Jun-13 | 09:34:53.294 | 642133654209 | 3LMI9 | SPOOF | S | 1630.50 | 64 |
| 5969 | ESM3 | 11-Jun-13 | 09:34:53.700 | 642133654230 | 3LMIG | FLIP | B | 1630.50 | 718 |
| 5970 | ESM3 | 11-Jun-13 | 10:14:24.587 | 642133860839 | 3LN1U | SPOOF | S | 1632.75 | 62 |
| 5971 | ESM3 | 11-Jun-13 | 10:14:24.705 | 642133860855 | 3LN1V | SPOOF | S | 1632.75 | 62 |
| 5972 | ESM3 | 11-Jun-13 | 10:14:24.711 | 642133860857 | 3LN1W | SPOOF | S | 1632.75 | 715 |
| 5973 | ESM3 | 11-Jun-13 | 10:14:25.117 | 642133860890 | 3LN21 | FLIP | B | 1632.75 | 730 |
| 5974 | ESM3 | 11-Jun-13 | 10:14:50.755 | 642133862855 | 3LN24 | SPOOF | B | 1632.75 | 786 |
| 5975 | ESM3 | 11-Jun-13 | 10:14:51.140 | 642133862918 | 3LN27 | FLIP | S | 1632.75 | 61 |
| 5976 | ESM3 | 11-Jun-13 | 10:17:31.232 | 642133884048 | 3LN5E | SPOOF | S | 1633.25 | 59 |
| 5977 | ESM3 | 11-Jun-13 | 10:17:31.335 | 642133884053 | 3LN5F | SPOOF | S | 1633.25 | 63 |
| 5978 | ESM3 | 11-Jun-13 | 10:17:31.431 | 642133884062 | 3LN5G | SPOOF | S | 1633.25 | 756 |
| 5979 | ESM3 | 11-Jun-13 | 10:17:31.913 | 642133884098 | 3LN5L | FLIP | B | 1633.25 | 777 |
| 5980 | ESM3 | 11-Jun-13 | 10:17:49.207 | 642133886222 | 3LN61 | SPOOF | S | 1633.50 | 65 |
| 5981 | ESM3 | 11-Jun-13 | 10:17:49.335 | 642133886225 | 3LN62 | SPOOF | S | 1633.50 | 61 |
| 5982 | ESM3 | 11-Jun-13 | 10:17:49.433 | 642133886230 | 3LN63 | SPOOF | S | 1633.50 | 63 |
| 5983 | ESM3 | 11-Jun-13 | 10:17:49.555 | 642133886250 | 3LN64 | SPOOF | S | 1633.50 | 63 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|-----------|----------|----------|------|-----------|-------------|----------------|
| 5984 | ESM3 | 11-Jun-13 | 10:17:49.875 | 642133886258 | 3LN69 | FLIP | B | 1633.50 | 770 |
| 5985 | ESM3 | 11-Jun-13 | 10:18:20.673 | 642133889332 | 3LN7M | SPOOF | S | 1633.25 | 64 |
| 5986 | ESM3 | 11-Jun-13 | 10:18:20.792 | 642133889340 | 3LN7N | SPOOF | S | 1633.25 | 60 |
| 5987 | ESM3 | 11-Jun-13 | 10:18:20.896 | 642133889348 | 3LN7O | SPOOF | S | 1633.25 | 60 |
| 5988 | ESM3 | 11-Jun-13 | 10:18:21.032 | 642133889354 | 3LN7P | SPOOF | S | 1633.25 | 62 |
| 5989 | ESM3 | 11-Jun-13 | 10:18:21.145 | 642133889357 | 3LN7Q | SPOOF | S | 1633.25 | 59 |
| 5990 | ESM3 | 11-Jun-13 | 10:18:21.512 | 642133889369 | 3LN7W | FLIP | B | 1633.25 | 725 |
| 5991 | ESM3 | 11-Jun-13 | 10:22:54.671 | 642133909008 | 3LNKS | SPOOF | S | 1633.75 | 63 |
| 5992 | ESM3 | 11-Jun-13 | 10:22:54.743 | 642133909009 | 3LNKT | SPOOF | S | 1633.75 | 59 |
| 5993 | ESM3 | 11-Jun-13 | 10:22:54.871 | 642133909012 | 3LNKU | SPOOF | S | 1633.75 | 65 |
| 5994 | ESM3 | 11-Jun-13 | 10:22:54.984 | 642133909014 | 3LNKV | SPOOF | S | 1633.75 | 63 |
| 5995 | ESM3 | 11-Jun-13 | 10:22:55.096 | 642133909020 | 3LNKW | SPOOF | S | 1633.75 | 64 |
| 5996 | ESM3 | 11-Jun-13 | 10:22:55.215 | 642133909026 | 3LNKX | SPOOF | S | 1633.75 | 59 |
| 5997 | ESM3 | 11-Jun-13 | 10:22:55.657 | 642133909034 | 3LNL4 | FLIP | B | 1633.75 | 766 |
| 5998 | ESM3 | 11-Jun-13 | 10:23:29.475 | 642133912815 | 3LNNM | SPOOF | B | 1634.00 | 769 |
| 5999 | ESM3 | 11-Jun-13 | 10:23:29.476 | 642133912823 | 3LNNN | SPOOF | B | 1634.00 | 63 |
| 6000 | ESM3 | 11-Jun-13 | 10:23:30.402 | 642133912860 | 3LNNQ | FLIP | S | 1634.00 | 737 |
| 6001 | ESM3 | 12-Jun-13 | 05:55:12.091 | 642135177806 | 3LTDT | SPOOF | S | 1636.50 | 59 |
| 6002 | ESM3 | 12-Jun-13 | 05:55:12.195 | 642135177814 | 3LTDU | SPOOF | S | 1636.50 | 65 |
| 6003 | ESM3 | 12-Jun-13 | 05:55:12.302 | 642135177824 | 3LTDV | SPOOF | S | 1636.50 | 64 |
| 6004 | ESM3 | 12-Jun-13 | 05:55:12.699 | 642135177832 | 3LTE0 | FLIP | B | 1636.50 | 725 |
| 6005 | ESM3 | 12-Jun-13 | 05:55:39.820 | 642135178128 | 3LTEG | SPOOF | B | 1636.50 | 720 |
| 6006 | ESM3 | 12-Jun-13 | 05:55:39.826 | 642135178140 | 3LTEH | SPOOF | B | 1636.50 | 65 |
| 6007 | ESM3 | 12-Jun-13 | 05:55:40.204 | 642135178147 | 3LTEK | FLIP | B | 1636.50 | 763 |
| 6008 | ESM3 | 12-Jun-13 | 05:56:23.261 | 642135178718 | 3LTFM | SPOOF | B | 1636.50 | 60 |
| 6009 | ESM3 | 12-Jun-13 | 05:56:23.266 | 642135178723 | 3LTFN | SPOOF | B | 1636.50 | 772 |
| 6010 | ESM3 | 12-Jun-13 | 05:56:23.703 | 642135178737 | 3LTFR | FLIP | S | 1636.50 | 749 |
| 6011 | ESM3 | 12-Jun-13 | 07:28:30.429 | 642135237695 | 3LUSO | SPOOF | B | 1635.25 | 65 |
| 6012 | ESM3 | 12-Jun-13 | 07:28:30.524 | 642135237703 | 3LUSP | SPOOF | B | 1635.25 | 60 |
| 6013 | ESM3 | 12-Jun-13 | 07:28:30.634 | 642135237715 | 3LUSQ | SPOOF | B | 1635.25 | 61 |
| 6014 | ESM3 | 12-Jun-13 | 07:28:31.004 | 642135237718 | 3LUSU | FLIP | S | 1635.25 | 747 |
| 6015 | ESM3 | 12-Jun-13 | 07:44:39.805 | 642135252683 | 3LV3W | SPOOF | B | 1634.50 | 63 |
| 6016 | ESM3 | 12-Jun-13 | 07:44:39.917 | 642135252696 | 3LV3X | SPOOF | B | 1634.50 | 63 |
| 6017 | ESM3 | 12-Jun-13 | 07:44:40.028 | 642135252704 | 3LV3Y | SPOOF | B | 1634.50 | 60 |
| 6018 | ESM3 | 12-Jun-13 | 07:44:40.367 | 642135252711 | 3LV42 | FLIP | S | 1634.50 | 783 |
| 6019 | ESM3 | 12-Jun-13 | 07:46:43.904 | 642135254310 | 3LV5R | SPOOF | B | 1634.50 | 727 |
| 6020 | ESM3 | 12-Jun-13 | 07:46:43.906 | 642135254322 | 3LV5S | SPOOF | B | 1634.50 | 60 |
| 6021 | ESM3 | 12-Jun-13 | 07:46:44.322 | 642135254357 | 3LV5V | FLIP | S | 1634.50 | 726 |
| 6022 | ESM3 | 12-Jun-13 | 07:47:40.284 | 642135256236 | 3LV77 | SPOOF | S | 1634.50 | 62 |
| 6023 | ESM3 | 12-Jun-13 | 07:47:40.386 | 642135256247 | 3LV78 | SPOOF | S | 1634.50 | 60 |
| 6024 | ESM3 | 12-Jun-13 | 07:47:40.516 | 642135256259 | 3LV79 | SPOOF | S | 1634.50 | 61 |
| 6025 | ESM3 | 12-Jun-13 | 07:47:40.835 | 642135256268 | 3LV7D | FLIP | B | 1634.50 | 753 |
| 6026 | ESM3 | 12-Jun-13 | 08:43:29.399 | 642135420079 | 3LWND | SPOOF | B | 1634.75 | 59 |
| 6027 | ESM3 | 12-Jun-13 | 08:43:29.493 | 642135420090 | 3LWNE | SPOOF | B | 1634.75 | 63 |
| 6028 | ESM3 | 12-Jun-13 | 08:43:29.599 | 642135420102 | 3LWNG | SPOOF | B | 1634.75 | 63 |
| 6029 | ESM3 | 12-Jun-13 | 08:43:29.704 | 642135420115 | 3LWNH | SPOOF | B | 1634.75 | 65 |
| 6030 | ESM3 | 12-Jun-13 | 08:43:29.815 | 642135420131 | 3LWNI | SPOOF | B | 1634.75 | 64 |
| 6031 | ESM3 | 12-Jun-13 | 08:43:30.367 | 642135420162 | 3LWNP | FLIP | S | 1634.75 | 740 |
| 6032 | ESM3 | 12-Jun-13 | 08:43:49.233 | 642135423335 | 3LWP1 | SPOOF | S | 1634.50 | 60 |
| 6033 | ESM3 | 12-Jun-13 | 08:43:49.278 | 642135423348 | 3LWP2 | SPOOF | S | 1634.50 | 61 |
| 6034 | ESM3 | 12-Jun-13 | 08:43:49.583 | 642135423367 | 3LWP3 | SPOOF | S | 1634.50 | 62 |
| 6035 | ESM3 | 12-Jun-13 | 08:43:49.702 | 642135423380 | 3LWP4 | SPOOF | S | 1634.50 | 64 |
| 6036 | ESM3 | 12-Jun-13 | 08:43:49.730 | 642135423403 | 3LWP5 | SPOOF | S | 1634.50 | 722 |
| 6037 | ESM3 | 12-Jun-13 | 08:43:50.147 | 642135423519 | 3LWPB | FLIP | B | 1634.50 | 729 |
| 6038 | ESM3 | 12-Jun-13 | 08:44:07.808 | 642135426261 | 3LWQH | SPOOF | B | 1634.75 | 59 |
| 6039 | ESM3 | 12-Jun-13 | 08:44:07.929 | 642135426272 | 3LWQI | SPOOF | B | 1634.75 | 59 |
| 6040 | ESM3 | 12-Jun-13 | 08:44:08.141 | 642135426279 | 3LWQJ | SPOOF | B | 1634.75 | 65 |
| 6041 | ESM3 | 12-Jun-13 | 08:44:08.479 | 642135426293 | 3LWQN | FLIP | S | 1634.75 | 785 |
| 6042 | ESM3 | 12-Jun-13 | 08:46:35.848 | 642135448512 | 3LWXI | SPOOF | B | 1632.00 | 61 |
| 6043 | ESM3 | 12-Jun-13 | 08:46:35.940 | 642135448519 | 3LWXJ | SPOOF | B | 1632.00 | 63 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6044 | ESM3 | 12-Jun-13 | 08:46:36.043 | 642135448540 | 3LWXL | SPOOF | B | 1632.00 | 61 |
| 6045 | ESM3 | 12-Jun-13 | 08:46:36.050 | 642135448543 | 3LWXM | SPOOF | B | 1632.00 | 726 |
| 6046 | ESM3 | 12-Jun-13 | 08:46:36.469 | 642135448625 | 3LWXR | FLIP | S | 1632.00 | 781 |
| 6047 | ESM3 | 12-Jun-13 | 08:49:45.969 | 642135471826 | 3LX6W | SPOOF | B | 1632.75 | 59 |
| 6048 | ESM3 | 12-Jun-13 | 08:49:46.096 | 642135471839 | 3LX6X | SPOOF | B | 1632.75 | 64 |
| 6049 | ESM3 | 12-Jun-13 | 08:49:46.217 | 642135471843 | 3LX6Y | SPOOF | B | 1632.75 | 61 |
| 6050 | ESM3 | 12-Jun-13 | 08:49:46.344 | 642135471850 | 3LX6Z | SPOOF | B | 1632.75 | 60 |
| 6051 | ESM3 | 12-Jun-13 | 08:49:46.472 | 642135471857 | 3LX70 | SPOOF | B | 1632.75 | 59 |
| 6052 | ESM3 | 12-Jun-13 | 08:49:46.880 | 642135471869 | 3LX79 | FLIP | S | 1632.75 | 727 |
| 6053 | ESM3 | 12-Jun-13 | 08:53:00.861 | 642135497571 | 3LXF1 | SPOOF | B | 1632.75 | 60 |
| 6054 | ESM3 | 12-Jun-13 | 08:53:00.974 | 642135497583 | 3LXF2 | SPOOF | B | 1632.75 | 59 |
| 6055 | ESM3 | 12-Jun-13 | 08:53:01.102 | 642135497590 | 3LXF3 | SPOOF | B | 1632.75 | 1164 |
| 6056 | ESM3 | 12-Jun-13 | 08:53:01.697 | 642135497646 | 3LXF7 | FLIP | S | 1632.75 | 765 |
| 6057 | ESM3 | 12-Jun-13 | 08:56:51.612 | 642135522804 | 3LXR8 | SPOOF | B | 1634.00 | 63 |
| 6058 | ESM3 | 12-Jun-13 | 08:56:51.741 | 642135522853 | 3LXR9 | SPOOF | B | 1634.00 | 60 |
| 6059 | ESM3 | 12-Jun-13 | 08:56:51.813 | 642135522872 | 3LXRA | SPOOF | B | 1634.00 | 65 |
| 6060 | ESM3 | 12-Jun-13 | 08:56:52.026 | 642135522921 | 3LXRB | SPOOF | B | 1634.00 | 65 |
| 6061 | ESM3 | 12-Jun-13 | 08:56:52.461 | 642135522966 | 3LXRG | FLIP | S | 1634.00 | 761 |
| 6062 | ESM3 | 12-Jun-13 | 08:59:22.144 | 642135542833 | 3LXX4 | SPOOF | S | 1632.50 | 63 |
| 6063 | ESM3 | 12-Jun-13 | 08:59:22.240 | 642135542838 | 3LXX5 | SPOOF | S | 1632.50 | 62 |
| 6064 | ESM3 | 12-Jun-13 | 08:59:22.369 | 642135542850 | 3LXX6 | SPOOF | S | 1632.50 | 61 |
| 6065 | ESM3 | 12-Jun-13 | 08:59:22.472 | 642135542859 | 3LXX7 | SPOOF | S | 1632.50 | 63 |
| 6066 | ESM3 | 12-Jun-13 | 08:59:22.601 | 642135542869 | 3LXX8 | SPOOF | S | 1632.50 | 59 |
| 6067 | ESM3 | 12-Jun-13 | 08:59:23.089 | 642135543271 | 3LXXF | FLIP | B | 1632.50 | 760 |
| 6068 | ESM3 | 12-Jun-13 | 09:06:07.611 | 642135610398 | 3LYBB | SPOOF | S | 1628.00 | 61 |
| 6069 | ESM3 | 12-Jun-13 | 09:06:07.714 | 642135610420 | 3LYBC | SPOOF | S | 1628.00 | 64 |
| 6070 | ESM3 | 12-Jun-13 | 09:06:08.188 | 642135610463 | 3LYBG | FLIP | B | 1628.00 | 784 |
| 6071 | ESM3 | 12-Jun-13 | 09:06:49.341 | 642135618834 | 3LYEH | SPOOF | S | 1627.75 | 61 |
| 6072 | ESM3 | 12-Jun-13 | 09:06:49.454 | 642135618844 | 3LYEI | SPOOF | S | 1627.75 | 65 |
| 6073 | ESM3 | 12-Jun-13 | 09:06:49.565 | 642135618863 | 3LYEJ | SPOOF | S | 1627.75 | 64 |
| 6074 | ESM3 | 12-Jun-13 | 09:06:49.685 | 642135618875 | 3LYEK | SPOOF | S | 1627.75 | 59 |
| 6075 | ESM3 | 12-Jun-13 | 09:06:50.077 | 642135618916 | 3LYEP | FLIP | B | 1627.75 | 754 |
| 6076 | ESM3 | 12-Jun-13 | 09:08:22.838 | 642135631727 | 3LYHL | SPOOF | S | 1627.75 | 59 |
| 6077 | ESM3 | 12-Jun-13 | 09:08:22.950 | 642135631734 | 3LYHM | SPOOF | S | 1627.75 | 62 |
| 6078 | ESM3 | 12-Jun-13 | 09:08:23.046 | 642135631741 | 3LYHN | SPOOF | S | 1627.75 | 65 |
| 6079 | ESM3 | 12-Jun-13 | 09:08:23.186 | 642135631747 | 3LYHO | SPOOF | S | 1627.75 | 65 |
| 6080 | ESM3 | 12-Jun-13 | 09:08:23.536 | 642135631792 | 3LYHT | FLIP | B | 1627.75 | 784 |
| 6081 | ESM3 | 12-Jun-13 | 09:10:49.940 | 642135652573 | 3LYLQ | SPOOF | S | 1627.00 | 59 |
| 6082 | ESM3 | 12-Jun-13 | 09:10:50.051 | 642135652578 | 3LYLR | SPOOF | S | 1627.00 | 65 |
| 6083 | ESM3 | 12-Jun-13 | 09:10:50.146 | 642135652588 | 3LYLS | SPOOF | S | 1627.00 | 64 |
| 6084 | ESM3 | 12-Jun-13 | 09:10:50.259 | 642135652591 | 3LYLT | SPOOF | S | 1627.00 | 61 |
| 6085 | ESM3 | 12-Jun-13 | 09:10:50.386 | 642135652599 | 3LYLU | SPOOF | S | 1627.00 | 62 |
| 6086 | ESM3 | 12-Jun-13 | 09:10:50.491 | 642135652605 | 3LYLV | SPOOF | S | 1627.00 | 62 |
| 6087 | ESM3 | 12-Jun-13 | 09:10:50.933 | 642135652642 | 3LYM2 | FLIP | B | 1627.00 | 760 |
| 6088 | ESM3 | 12-Jun-13 | 09:13:13.638 | 642135672166 | 3LYS1 | SPOOF | S | 1627.75 | 59 |
| 6089 | ESM3 | 12-Jun-13 | 09:13:13.752 | 642135672180 | 3LYS2 | SPOOF | S | 1627.75 | 59 |
| 6090 | ESM3 | 12-Jun-13 | 09:13:13.864 | 642135672188 | 3LYS3 | SPOOF | S | 1627.75 | 62 |
| 6091 | ESM3 | 12-Jun-13 | 09:13:13.967 | 642135672194 | 3LYS4 | SPOOF | S | 1627.75 | 60 |
| 6092 | ESM3 | 12-Jun-13 | 09:13:14.088 | 642135672200 | 3LYS5 | SPOOF | S | 1627.75 | 59 |
| 6093 | ESM3 | 12-Jun-13 | 09:13:14.488 | 642135672221 | 3LYSC | FLIP | B | 1627.75 | 751 |
| 6094 | ESM3 | 12-Jun-13 | 09:20:01.051 | 642135720800 | 3LZAQ | SPOOF | S | 1627.50 | 65 |
| 6095 | ESM3 | 12-Jun-13 | 09:20:01.194 | 642135720812 | 3LZAR | SPOOF | S | 1627.50 | 64 |
| 6096 | ESM3 | 12-Jun-13 | 09:20:01.273 | 642135720819 | 3LZAS | SPOOF | S | 1627.50 | 63 |
| 6097 | ESM3 | 12-Jun-13 | 09:20:01.387 | 642135720827 | 3LZAT | SPOOF | S | 1627.50 | 764 |
| 6098 | ESM3 | 12-Jun-13 | 09:20:01.388 | 642135720833 | 3LZAU | SPOOF | S | 1627.50 | 61 |
| 6099 | ESM3 | 12-Jun-13 | 09:20:01.497 | 642135720872 | 3LZAV | SPOOF | S | 1627.50 | 62 |
| 6100 | ESM3 | 12-Jun-13 | 09:20:01.988 | 642135720890 | 3LZB2 | FLIP | B | 1627.50 | 749 |
| 6101 | ESM3 | 12-Jun-13 | 09:24:23.058 | 642135752025 | 3LZQL | SPOOF | B | 1629.25 | 732 |
| 6102 | ESM3 | 12-Jun-13 | 09:24:23.063 | 642135752038 | 3LZQM | SPOOF | B | 1629.25 | 63 |
| 6103 | ESM3 | 12-Jun-13 | 09:24:23.562 | 642135752062 | 3LZQQ | FLIP | S | 1629.25 | 763 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6104 | ESM3 | 12-Jun-13 | 09:24:50.267 | 642135755267 | 3LZSX | SPOOF | B | 1629.00 | 737 |
| 6105 | ESM3 | 12-Jun-13 | 09:24:50.273 | 642135755278 | 3LZSY | SPOOF | B | 1629.00 | 59 |
| 6106 | ESM3 | 12-Jun-13 | 09:24:50.378 | 642135755289 | 3LZSZ | SPOOF | B | 1629.00 | 744 |
| 6107 | ESM3 | 12-Jun-13 | 09:24:50.394 | 642135755294 | 3LZT0 | SPOOF | B | 1629.00 | 62 |
| 6108 | ESM3 | 12-Jun-13 | 09:24:50.763 | 642135755575 | 3LZT8 | FLIP | S | 1629.00 | 780 |
| 6109 | ESM3 | 12-Jun-13 | 09:25:20.076 | 642135759138 | 3LZU5 | SPOOF | B | 1629.00 | 63 |
| 6110 | ESM3 | 12-Jun-13 | 09:25:20.180 | 642135759142 | 3LZU6 | SPOOF | B | 1629.00 | 64 |
| 6111 | ESM3 | 12-Jun-13 | 09:25:20.276 | 642135759145 | 3LZU7 | SPOOF | B | 1629.00 | 734 |
| 6112 | ESM3 | 12-Jun-13 | 09:25:20.278 | 642135759159 | 3LZU8 | SPOOF | B | 1629.00 | 64 |
| 6113 | ESM3 | 12-Jun-13 | 09:25:20.718 | 642135759198 | 3LZUD | FLIP | S | 1629.00 | 736 |
| 6114 | ESM3 | 12-Jun-13 | 09:26:18.982 | 642135765785 | 3LZXK | SPOOF | S | 1630.00 | 64 |
| 6115 | ESM3 | 12-Jun-13 | 09:26:19.176 | 642135765794 | 3LZXM | SPOOF | S | 1630.00 | 63 |
| 6116 | ESM3 | 12-Jun-13 | 09:26:19.259 | 642135765799 | 3LZXN | SPOOF | S | 1630.00 | 1153 |
| 6117 | ESM3 | 12-Jun-13 | 09:26:19.727 | 642135765853 | 3LZXU | FLIP | B | 1630.00 | 764 |
| 6118 | ESM3 | 12-Jun-13 | 09:26:47.081 | 642135768934 | 3LZZP | SPOOF | S | 1629.50 | 61 |
| 6119 | ESM3 | 12-Jun-13 | 09:26:47.201 | 642135768964 | 3LZZQ | SPOOF | S | 1629.50 | 63 |
| 6120 | ESM3 | 12-Jun-13 | 09:26:47.481 | 642135769023 | 3LZZT | FLIP | B | 1629.50 | 754 |
| 6121 | ESM3 | 12-Jun-13 | 09:26:58.278 | 642135770013 | 3M006 | SPOOF | B | 1630.00 | 64 |
| 6122 | ESM3 | 12-Jun-13 | 09:26:58.390 | 642135770040 | 3M007 | SPOOF | B | 1630.00 | 59 |
| 6123 | ESM3 | 12-Jun-13 | 09:26:58.511 | 642135770120 | 3M008 | SPOOF | B | 1630.00 | 65 |
| 6124 | ESM3 | 12-Jun-13 | 09:26:58.943 | 642135770153 | 3M00C | FLIP | S | 1630.00 | 738 |
| 6125 | ESH4 | 16-Dec-13 | 14:04:18.235 | 642344299260 | 4PD4W | SPOOF | S | 1782.00 | 950 |
| 6126 | ESH4 | 16-Dec-13 | 14:04:18.685 | 642344299335 | 4PD4Z | FLIP | B | 1782.00 | 173 |
| 6127 | ESH4 | 16-Dec-13 | 14:05:58.812 | 642344302274 | 4PD9F | SPOOF | B | 1782.00 | 62 |
| 6128 | ESH4 | 16-Dec-13 | 14:05:58.998 | 642344302280 | 4PD9G | SPOOF | B | 1782.00 | 62 |
| 6129 | ESH4 | 16-Dec-13 | 14:05:59.011 | 642344302287 | 4PD9H | SPOOF | B | 1782.00 | 950 |
| 6130 | ESH4 | 16-Dec-13 | 14:05:59.520 | 642344302321 | 4PD9O | FLIP | S | 1782.00 | 145 |
| 6131 | ESH4 | 16-Dec-13 | 14:22:18.017 | 642344334808 | 4PETT | SPOOF | S | 1782.00 | 62 |
| 6132 | ESH4 | 16-Dec-13 | 14:22:18.027 | 642344334815 | 4PETU | SPOOF | S | 1782.00 | 950 |
| 6133 | ESH4 | 16-Dec-13 | 14:22:18.522 | 642344334854 | 4PETX | FLIP | B | 1782.00 | 268 |
| 6134 | ESH4 | 16-Dec-13 | 14:46:58.060 | 642344378245 | 4PGLB | SPOOF | B | 1781.75 | 950 |
| 6135 | ESH4 | 16-Dec-13 | 14:46:58.062 | 642344378255 | 4PGLC | SPOOF | B | 1781.75 | 62 |
| 6136 | ESH4 | 16-Dec-13 | 14:46:58.634 | 642344378288 | 4PGLF | FLIP | B | 1781.75 | 299 |
| 6137 | ESH4 | 16-Dec-13 | 14:47:12.090 | 642344379543 | 4PGLM | SPOOF | B | 1781.75 | 950 |
| 6138 | ESH4 | 16-Dec-13 | 14:47:12.547 | 642344379569 | 4PGLO | FLIP | S | 1781.75 | 216 |
| 6139 | ESH4 | 17-Dec-13 | 10:02:44.914 | 642345236327 | 4PQG0 | SPOOF | S | 1771.75 | 811 |
| 6140 | ESH4 | 17-Dec-13 | 10:02:44.924 | 642345236353 | 4PQG1 | SPOOF | S | 1771.75 | 72 |
| 6141 | ESH4 | 17-Dec-13 | 10:02:45.339 | 642345236367 | 4PQG4 | FLIP | B | 1771.75 | 811 |
| 6142 | ESH4 | 17-Dec-13 | 10:03:47.749 | 642345239690 | 4PQHH | SPOOF | B | 1771.75 | 72 |
| 6143 | ESH4 | 17-Dec-13 | 10:03:47.971 | 642345239699 | 4PQHI | SPOOF | B | 1771.75 | 72 |
| 6144 | ESH4 | 17-Dec-13 | 10:03:48.123 | 642345239716 | 4PQHJ | SPOOF | B | 1771.75 | 72 |
| 6145 | ESH4 | 17-Dec-13 | 10:03:48.746 | 642345239732 | 4PQHN | FLIP | S | 1771.75 | 300 |
| 6146 | ESH4 | 17-Dec-13 | 13:33:24.705 | 642345712412 | 4PSCP | SPOOF | S | 1776.75 | 955 |
| 6147 | ESH4 | 17-Dec-13 | 13:33:24.715 | 642345712425 | 4PSCQ | SPOOF | S | 1776.75 | 62 |
| 6148 | ESH4 | 17-Dec-13 | 13:33:25.188 | 642345712488 | 4PSCT | FLIP | B | 1776.75 | 955 |
| 6149 | ESH4 | 17-Dec-13 | 13:37:22.719 | 642345722738 | 4PSHD | SPOOF | S | 1776.25 | 955 |
| 6150 | ESH4 | 17-Dec-13 | 13:37:23.655 | 642345722786 | 4PSHF | FLIP | B | 1776.25 | 955 |
| 6151 | ESH4 | 17-Dec-13 | 13:58:30.927 | 642345753266 | 4PT0D | SPOOF | B | 1775.75 | 955 |
| 6152 | ESH4 | 17-Dec-13 | 13:58:31.426 | 642345753297 | 4PT0F | FLIP | S | 1775.75 | 955 |
| 6153 | ESH4 | 17-Dec-13 | 14:03:49.075 | 642345758666 | 4PT2I | SPOOF | B | 1776.50 | 955 |
| 6154 | ESH4 | 17-Dec-13 | 14:03:49.506 | 642345758717 | 4PT2K | FLIP | S | 1776.50 | 955 |
| 6155 | ESH4 | 17-Dec-13 | 14:21:48.015 | 642345783515 | 4PTFY | SPOOF | S | 1777.50 | 955 |
| 6156 | ESH4 | 17-Dec-13 | 14:21:48.026 | 642345783549 | 4PTFZ | SPOOF | S | 1777.50 | 62 |
| 6157 | ESH4 | 17-Dec-13 | 14:21:48.535 | 642345783563 | 4PTG2 | FLIP | B | 1777.50 | 955 |
| 6158 | ESH4 | 17-Dec-13 | 14:21:50.568 | 642345784315 | 4PTG3 | SPOOF | B | 1777.50 | 955 |
| 6159 | ESH4 | 17-Dec-13 | 14:21:50.977 | 642345784361 | 4PTG5 | FLIP | S | 1777.50 | 955 |
| 6160 | ESH4 | 17-Dec-13 | 14:25:18.979 | 642345789165 | 4PTHK | SPOOF | B | 1777.00 | 955 |
| 6161 | ESH4 | 17-Dec-13 | 14:25:19.493 | 642345789261 | 4PTHM | FLIP | S | 1777.00 | 955 |
| 6162 | ESH4 | 17-Dec-13 | 14:42:43.692 | 642345819654 | 4PTTR | SPOOF | B | 1775.25 | 62 |
| 6163 | ESH4 | 17-Dec-13 | 14:42:43.820 | 642345819658 | 4PTTS | SPOOF | B | 1775.25 | 62 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6164 | ESH4 | 17-Dec-13 | 14:42:43.899 | 642345819665 | 4PTTU | SPOOF | B | 1775.25 | 955 |
| 6165 | ESH4 | 17-Dec-13 | 14:42:44.449 | 642345819693 | 4PTTZ | FLIP | S | 1775.25 | 955 |
| 6166 | ESH4 | 17-Dec-13 | 14:45:33.598 | 642345827585 | 4PTWQ | SPOOF | B | 1775.00 | 2000 |
| 6167 | ESH4 | 17-Dec-13 | 14:45:34.046 | 642345827628 | 4PTWS | FLIP | S | 1775.00 | 2000 |
| 6168 | ESH4 | 17-Dec-13 | 14:49:02.980 | 642345839712 | 4PU2N | SPOOF | S | 1775.75 | 62 |
| 6169 | ESH4 | 17-Dec-13 | 14:49:02.993 | 642345839714 | 4PU2O | SPOOF | S | 1775.75 | 2000 |
| 6170 | ESH4 | 17-Dec-13 | 14:49:03.461 | 642345839754 | 4PU2R | FLIP | B | 1775.75 | 2000 |
| 6171 | ESH4 | 17-Dec-13 | 14:59:58.214 | 642345866360 | 4PUKE | SPOOF | B | 1774.50 | 2000 |
| 6172 | ESH4 | 17-Dec-13 | 14:59:58.590 | 642345866523 | 4PUKG | FLIP | S | 1774.50 | 2000 |
| 6173 | ESH4 | 18-Dec-13 | 11:59:30.277 | 642346785572 | 4Q6BB | SPOOF | B | 1771.25 | 600 |
| 6174 | ESH4 | 18-Dec-13 | 11:59:30.974 | 642346785597 | 4Q6BD | FLIP | S | 1771.25 | 600 |
| 6175 | ESH4 | 18-Dec-13 | 12:04:37.622 | 642346803229 | 4Q6HU | SPOOF | B | 1770.00 | 1350 |
| 6176 | ESH4 | 18-Dec-13 | 12:04:38.517 | 642346803270 | 4Q6HW | FLIP | S | 1770.00 | 850 |
| 6177 | ESH4 | 18-Dec-13 | 12:04:45.629 | 642346804060 | 4Q6I4 | SPOOF | S | 1770.25 | 850 |
| 6178 | ESH4 | 18-Dec-13 | 12:04:46.358 | 642346804109 | 4Q6I7 | FLIP | S | 1770.25 | 62 |
| 6179 | ESH4 | 18-Dec-13 | 12:07:12.681 | 642346809877 | 4Q6KP | SPOOF | S | 1770.50 | 850 |
| 6180 | ESH4 | 18-Dec-13 | 12:07:13.441 | 642346809895 | 4Q6KR | FLIP | B | 1770.50 | 850 |
| 6181 | ESH4 | 18-Dec-13 | 12:12:27.466 | 642346817597 | 4Q6QF | SPOOF | B | 1770.00 | 850 |
| 6182 | ESH4 | 18-Dec-13 | 12:12:28.082 | 642346817666 | 4Q6QH | FLIP | S | 1770.00 | 850 |
| 6183 | ESH4 | 18-Dec-13 | 12:13:58.741 | 642346829402 | 4Q6T8 | SPOOF | B | 1767.75 | 850 |
| 6184 | ESH4 | 18-Dec-13 | 12:13:58.806 | 642346829420 | 4Q6T9 | SPOOF | B | 1767.75 | 62 |
| 6185 | ESH4 | 18-Dec-13 | 12:13:59.350 | 642346829466 | 4Q6TC | FLIP | S | 1767.75 | 850 |
| 6186 | ESH4 | 18-Dec-13 | 12:17:51.770 | 642346851123 | 4Q6ZN | SPOOF | S | 1767.75 | 850 |
| 6187 | ESH4 | 18-Dec-13 | 12:17:52.764 | 642346851178 | 4Q6ZP | FLIP | B | 1767.75 | 850 |
| 6188 | ESH4 | 18-Dec-13 | 12:20:02.629 | 642346857527 | 4Q716 | SPOOF | B | 1767.75 | 850 |
| 6189 | ESH4 | 18-Dec-13 | 12:20:03.222 | 642346857540 | 4Q719 | FLIP | S | 1767.75 | 850 |
| 6190 | ESH4 | 18-Dec-13 | 12:25:37.943 | 642346867580 | 4Q7AA | SPOOF | S | 1768.50 | 62 |
| 6191 | ESH4 | 18-Dec-13 | 12:25:38.199 | 642346867586 | 4Q7AB | SPOOF | S | 1768.50 | 62 |
| 6192 | ESH4 | 18-Dec-13 | 12:25:38.237 | 642346867588 | 4Q7AC | SPOOF | S | 1768.50 | 850 |
| 6193 | ESH4 | 18-Dec-13 | 12:25:38.777 | 642346867609 | 4Q7AI | FLIP | B | 1768.50 | 185 |
| 6194 | ESH4 | 18-Dec-13 | 12:30:01.526 | 642346877508 | 4Q7G6 | SPOOF | B | 1769.25 | 850 |
| 6195 | ESH4 | 18-Dec-13 | 12:30:02.094 | 642346877530 | 4Q7G8 | FLIP | S | 1769.25 | 850 |
| 6196 | ESH4 | 18-Dec-13 | 14:40:04.569 | 642348273699 | 4QOSY | SPOOF | B | 1802.75 | 600 |
| 6197 | ESH4 | 18-Dec-13 | 14:40:05.427 | 642348273746 | 4QOT2 | FLIP | B | 1802.75 | 600 |
| 6198 | ESH4 | 18-Dec-13 | 14:52:44.830 | 642348363600 | 4QPW3 | SPOOF | B | 1801.75 | 759 |
| 6199 | ESH4 | 18-Dec-13 | 14:52:44.839 | 642348363612 | 4QPW4 | SPOOF | B | 1801.75 | 62 |
| 6200 | ESH4 | 18-Dec-13 | 14:52:45.254 | 642348363628 | 4QPW7 | FLIP | S | 1801.75 | 759 |
| 6201 | ESH4 | 18-Dec-13 | 14:59:15.616 | 642348410691 | 4QQJB | SPOOF | S | 1804.75 | 1859 |
| 6202 | ESH4 | 18-Dec-13 | 14:59:16.064 | 642348410738 | 4QQJE | FLIP | B | 1804.75 | 1859 |
| 6203 | ESH4 | 18-Dec-13 | 15:04:50.379 | 642348444134 | 4QR3R | SPOOF | S | 1805.75 | 950 |
| 6204 | ESH4 | 18-Dec-13 | 15:04:50.961 | 642348444192 | 4QR3T | FLIP | B | 1805.75 | 950 |
| 6205 | ESH4 | 18-Dec-13 | 15:05:29.626 | 642348447482 | 4QR4W | SPOOF | B | 1805.75 | 950 |
| 6206 | ESH4 | 18-Dec-13 | 15:05:29.986 | 642348447496 | 4QR51 | FLIP | S | 1805.75 | 950 |
| 6207 | ESH4 | 18-Dec-13 | 15:05:48.042 | 642348448015 | 4QR5B | SPOOF | S | 1805.75 | 950 |
| 6208 | ESH4 | 18-Dec-13 | 15:05:48.875 | 642348448042 | 4QR5D | FLIP | B | 1805.75 | 950 |
| 6209 | ESH4 | 18-Dec-13 | 15:09:15.961 | 642348453392 | 4QRAT | SPOOF | B | 1804.25 | 950 |
| 6210 | ESH4 | 18-Dec-13 | 15:09:15.970 | 642348453396 | 4QRAU | SPOOF | B | 1804.25 | 62 |
| 6211 | ESH4 | 18-Dec-13 | 15:09:16.447 | 642348453412 | 4QRAX | FLIP | S | 1804.25 | 950 |
| 6212 | ESH4 | 19-Dec-13 | 11:25:28.284 | 642349556945 | 4R5G9 | SPOOF | B | 1802.75 | 72 |
| 6213 | ESH4 | 19-Dec-13 | 11:25:28.407 | 642349556965 | 4R5GA | SPOOF | B | 1802.75 | 72 |
| 6214 | ESH4 | 19-Dec-13 | 11:25:28.919 | 642349556980 | 4R5GD | FLIP | S | 1802.75 | 811 |
| 6215 | ESH4 | 19-Dec-13 | 11:28:19.386 | 642349560768 | 4R5IN | SPOOF | B | 1802.50 | 72 |
| 6216 | ESH4 | 19-Dec-13 | 11:28:19.819 | 642349560779 | 4R5IO | SPOOF | B | 1802.50 | 811 |
| 6217 | ESH4 | 19-Dec-13 | 11:28:20.323 | 642349560819 | 4R5IZ | FLIP | S | 1802.50 | 811 |
| 6218 | ESH4 | 19-Dec-13 | 14:51:18.331 | 642349904877 | 4R7OD | SPOOF | B | 1802.25 | 62 |
| 6219 | ESH4 | 19-Dec-13 | 14:51:18.563 | 642349904898 | 4R7OE | SPOOF | B | 1802.25 | 62 |
| 6220 | ESH4 | 19-Dec-13 | 14:51:18.580 | 642349904903 | 4R7OF | SPOOF | B | 1802.25 | 2000 |
| 6221 | ESH4 | 19-Dec-13 | 14:51:19.204 | 642349904953 | 4R7OJ | FLIP | S | 1802.25 | 2000 |
| 6222 | ESH4 | 19-Dec-13 | 14:52:03.785 | 642349907805 | 4R7Q9 | SPOOF | B | 1802.25 | 2000 |
| 6223 | ESH4 | 19-Dec-13 | 14:52:04.206 | 642349907868 | 4R7QB | FLIP | B | 1802.25 | 2000 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---------|----------|------|------------|----------|----------|------|-----------|-------------|----------------|
| 6224 | ESH4 | 19-Dec-13 | 14:59:21.769 | 642349930415 | 4R82V | SPOOF | S | 1804.00 | 2000 |
| 6225 | ESH4 | 19-Dec-13 | 14:59:22.379 | 642349930464 | 4R82Z | FLIP | B | 1804.00 | 2000 |
| 6226 | ESH4 | 19-Dec-13 | 15:36:09.788 | 642349960959 | 4R8PH | SPOOF | B | 1801.50 | 600 |
| 6227 | ESH4 | 19-Dec-13 | 15:36:10.467 | 642349960960 | 4R8PK | FLIP | S | 1801.50 | 600 |
| 6228 | ESH4 | 6-Jan-14 | 09:19:28.918 | 642357121948 | 4V8KW | SPOOF | B | 1826.75 | 811 |
| 6229 | ESH4 | 6-Jan-14 | 09:19:29.912 | 642357121998 | 4V8KZ | FLIP | S | 1826.75 | 811 |
| 6230 | ESH4 | 6-Jan-14 | 09:27:40.995 | 642357144998 | 4V8ZB | SPOOF | S | 1826.25 | 72 |
| 6231 | ESH4 | 6-Jan-14 | 09:27:41.004 | 642357145001 | 4V8ZC | SPOOF | S | 1826.25 | 811 |
| 6232 | ESH4 | 6-Jan-14 | 09:27:41.532 | 642357145029 | 4V8ZH | FLIP | B | 1826.25 | 811 |
| 6233 | ESH4 | 6-Jan-14 | 09:32:28.114 | 642357157658 | 4V9DC | SPOOF | B | 1826.75 | 72 |
| 6234 | ESH4 | 6-Jan-14 | 09:32:28.122 | 642357157659 | 4V9DD | SPOOF | B | 1826.75 | 811 |
| 6235 | ESH4 | 6-Jan-14 | 09:32:28.740 | 642357157703 | 4V9DJ | FLIP | S | 1826.75 | 811 |
| 6236 | ESH4 | 6-Jan-14 | 09:34:54.030 | 642357163390 | 4V9I1 | SPOOF | B | 1827.00 | 811 |
| 6237 | ESH4 | 6-Jan-14 | 09:34:54.040 | 642357163412 | 4V9I2 | SPOOF | B | 1827.00 | 72 |
| 6238 | ESH4 | 6-Jan-14 | 09:34:54.478 | 642357163428 | 4V9I5 | FLIP | S | 1827.00 | 811 |
| 6239 | ESH4 | 6-Jan-14 | 09:35:11.919 | 642357164270 | 4V9IR | SPOOF | S | 1827.00 | 811 |
| 6240 | ESH4 | 6-Jan-14 | 09:35:11.933 | 642357164290 | 4V9IS | SPOOF | S | 1827.00 | 72 |
| 6241 | ESH4 | 6-Jan-14 | 09:35:12.456 | 642357164300 | 4V9IV | FLIP | B | 1827.00 | 811 |
| 6242 | ESH4 | 6-Jan-14 | 09:35:35.384 | 642357165345 | 4V9JJ | SPOOF | S | 1827.00 | 72 |
| 6243 | ESH4 | 6-Jan-14 | 09:35:35.510 | 642357165355 | 4V9JK | SPOOF | S | 1827.00 | 72 |
| 6244 | ESH4 | 6-Jan-14 | 09:35:35.929 | 642357165365 | 4V9JO | FLIP | B | 1827.00 | 811 |
| 6245 | ESH4 | 6-Jan-14 | 09:37:40.482 | 642357168735 | 4V9O7 | SPOOF | B | 1827.25 | 811 |
| 6246 | ESH4 | 6-Jan-14 | 09:37:40.930 | 642357168794 | 4V9O8 | SPOOF | B | 1827.25 | 72 |
| 6247 | ESH4 | 6-Jan-14 | 09:37:41.394 | 642357168813 | 4V9OB | FLIP | B | 1827.25 | 811 |
| 6248 | ESH4 | 6-Jan-14 | 09:41:51.528 | 642357181109 | 4V9Z6 | SPOOF | B | 1825.75 | 72 |
| 6249 | ESH4 | 6-Jan-14 | 09:41:51.713 | 642357181125 | 4V9ZH | SPOOF | B | 1825.75 | 72 |
| 6250 | ESH4 | 6-Jan-14 | 09:41:51.735 | 642357181139 | 4V9ZI | SPOOF | B | 1825.75 | 811 |
| 6251 | ESH4 | 6-Jan-14 | 09:41:52.273 | 642357181172 | 4V9ZM | FLIP | B | 1825.75 | 811 |
| 6252 | ESH4 | 6-Jan-14 | 09:53:52.420 | 642357211322 | 4VALY | SPOOF | S | 1825.50 | 811 |
| 6253 | ESH4 | 6-Jan-14 | 09:53:52.430 | 642357211332 | 4VALZ | SPOOF | S | 1825.50 | 72 |
| 6254 | ESH4 | 6-Jan-14 | 09:53:52.846 | 642357211346 | 4VAM3 | FLIP | B | 1825.50 | 811 |
| 6255 | ESH4 | 6-Jan-14 | 09:57:28.547 | 642357227955 | 4VAVG | SPOOF | B | 1823.00 | 811 |
| 6256 | ESH4 | 6-Jan-14 | 09:57:28.555 | 642357227978 | 4VAVH | SPOOF | B | 1823.00 | 72 |
| 6257 | ESH4 | 6-Jan-14 | 09:57:28.995 | 642357228005 | 4VAVK | FLIP | S | 1823.00 | 811 |
| 6258 | ESH4 | 6-Jan-14 | 10:17:25.131 | 642357306437 | 4VCNO | SPOOF | B | 1818.00 | 811 |
| 6259 | ESH4 | 6-Jan-14 | 10:17:25.892 | 642357306542 | 4VCNU | FLIP | B | 1818.00 | 811 |
| 6260 | ESH4 | 6-Jan-14 | 10:24:45.477 | 642357330940 | 4VD5S | SPOOF | B | 1818.75 | 72 |
| 6261 | ESH4 | 6-Jan-14 | 10:24:45.597 | 642357330951 | 4VD5T | SPOOF | B | 1818.75 | 811 |
| 6262 | ESH4 | 6-Jan-14 | 10:24:46.062 | 642357330985 | 4VD5W | FLIP | S | 1818.75 | 811 |
| 6263 | ESH4 | 6-Jan-14 | 10:24:47.837 | 642357331298 | 4VD6E | SPOOF | B | 1818.75 | 72 |
| 6264 | ESH4 | 6-Jan-14 | 10:24:47.846 | 642357331300 | 4VD6F | SPOOF | B | 1818.75 | 811 |
| 6265 | ESH4 | 6-Jan-14 | 10:24:48.262 | 642357331341 | 4VD6I | FLIP | S | 1818.75 | 811 |
| 6266 | ESH4 | 6-Jan-14 | 10:53:12.027 | 642357403500 | 4VEUG | SPOOF | S | 1820.00 | 72 |
| 6267 | ESH4 | 6-Jan-14 | 10:53:12.267 | 642357403519 | 4VEUH | SPOOF | S | 1820.00 | 811 |
| 6268 | ESH4 | 6-Jan-14 | 10:53:12.669 | 642357403543 | 4VEUK | FLIP | B | 1820.00 | 811 |
| 6269 | ESH4 | 6-Jan-14 | 10:56:59.697 | 642357407526 | 4VEY0 | SPOOF | S | 1820.00 | 811 |
| 6270 | ESH4 | 6-Jan-14 | 10:57:00.201 | 642357407552 | 4VEY6 | FLIP | B | 1820.00 | 811 |
| 6271 | ESH4 | 6-Jan-14 | 10:58:06.131 | 642357409390 | 4VEZI | SPOOF | B | 1820.25 | 811 |
| 6272 | ESH4 | 6-Jan-14 | 10:58:06.283 | 642357409414 | 4VEZJ | SPOOF | B | 1820.25 | 72 |
| 6273 | ESH4 | 6-Jan-14 | 10:58:06.467 | 642357409421 | 4VEZK | SPOOF | B | 1820.25 | 72 |
| 6274 | ESH4 | 6-Jan-14 | 10:58:06.812 | 642357409431 | 4VEZO | FLIP | B | 1820.25 | 811 |
| 6275 | ESH4 | 6-Jan-14 | 10:59:36.669 | 642357411922 | 4VF2H | SPOOF | B | 1820.25 | 72 |
| 6276 | ESH4 | 6-Jan-14 | 10:59:37.198 | 642357411939 | 4VF2I | SPOOF | B | 1820.25 | 811 |
| 6277 | ESH4 | 6-Jan-14 | 10:59:37.623 | 642357411966 | 4VF2L | FLIP | S | 1820.25 | 811 |
| 6278 | ESH4 | 6-Jan-14 | 10:59:40.833 | 642357412209 | 4VF2O | SPOOF | S | 1820.25 | 72 |
| 6279 | ESH4 | 6-Jan-14 | 10:59:40.957 | 642357412230 | 4VF2P | SPOOF | S | 1820.25 | 72 |
| 6280 | ESH4 | 6-Jan-14 | 10:59:41.423 | 642357412241 | 4VF2S | FLIP | B | 1820.25 | 811 |
| 6281 | ESH4 | 6-Jan-14 | 11:00:41.983 | 642357414631 | 4VF5O | SPOOF | S | 1820.25 | 72 |
| 6282 | ESH4 | 6-Jan-14 | 11:00:42.216 | 642357414641 | 4VF5P | SPOOF | S | 1820.25 | 72 |
| 6283 | ESH4 | 6-Jan-14 | 11:00:42.327 | 642357414646 | 4VF5Q | SPOOF | S | 1820.25 | 811 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6284 | ESH4 | 6-Jan-14 | 11:00:42.784 | 642357414661 | 4VF5W | FLIP | B | 1820.25 | 811 |
| 6285 | ESH4 | 6-Jan-14 | 11:09:50.858 | 642357430915 | 4VFMO | SPOOF | B | 1820.25 | 811 |
| 6286 | ESH4 | 6-Jan-14 | 11:09:51.342 | 642357431006 | 4VFMV | FLIP | S | 1820.25 | 811 |
| 6287 | ESH4 | 6-Jan-14 | 11:12:13.754 | 642357436532 | 4VFRX | SPOOF | S | 1820.00 | 811 |
| 6288 | ESH4 | 6-Jan-14 | 11:12:13.763 | 642357436547 | 4VFRY | SPOOF | S | 1820.00 | 72 |
| 6289 | ESH4 | 6-Jan-14 | 11:12:14.621 | 642357436560 | 4VFS1 | FLIP | B | 1820.00 | 811 |
| 6290 | ESH4 | 6-Jan-14 | 11:13:23.755 | 642357439078 | 4VFUM | SPOOF | B | 1820.25 | 72 |
| 6291 | ESH4 | 6-Jan-14 | 11:13:24.267 | 642357439097 | 4VFUN | SPOOF | B | 1820.25 | 811 |
| 6292 | ESH4 | 6-Jan-14 | 11:13:24.700 | 642357439125 | 4VFUQ | FLIP | S | 1820.25 | 811 |
| 6293 | ESH4 | 6-Jan-14 | 11:17:04.306 | 642357443925 | 4VG0E | SPOOF | B | 1820.00 | 811 |
| 6294 | ESH4 | 6-Jan-14 | 11:17:04.315 | 642357443937 | 4VG0F | SPOOF | B | 1820.00 | 72 |
| 6295 | ESH4 | 6-Jan-14 | 11:17:04.778 | 642357443951 | 4VG0I | FLIP | S | 1820.00 | 811 |
| 6296 | ESH4 | 6-Jan-14 | 11:28:59.421 | 642357458696 | 4VGMT | SPOOF | B | 1820.00 | 811 |
| 6297 | ESH4 | 6-Jan-14 | 11:28:59.430 | 642357458701 | 4VGMU | SPOOF | B | 1820.00 | 72 |
| 6298 | ESH4 | 6-Jan-14 | 11:29:00.013 | 642357458711 | 4VGMY | FLIP | S | 1820.00 | 811 |
| 6299 | ESH4 | 6-Jan-14 | 11:33:33.836 | 642357472938 | 4VGUQ | SPOOF | B | 1819.25 | 811 |
| 6300 | ESH4 | 6-Jan-14 | 11:33:33.846 | 642357472957 | 4VGUR | SPOOF | B | 1819.25 | 72 |
| 6301 | ESH4 | 6-Jan-14 | 11:33:34.284 | 642357472978 | 4VGUU | FLIP | S | 1819.25 | 811 |
| 6302 | ESH4 | 6-Jan-14 | 11:47:29.922 | 642357495709 | 4VHX6 | SPOOF | B | 1818.75 | 811 |
| 6303 | ESH4 | 6-Jan-14 | 11:47:29.932 | 642357495718 | 4VHX7 | SPOOF | B | 1818.75 | 72 |
| 6304 | ESH4 | 6-Jan-14 | 11:47:30.470 | 642357495753 | 4VHXA | FLIP | S | 1818.75 | 811 |
| 6305 | ESH4 | 6-Jan-14 | 11:52:33.156 | 642357502936 | 4VI52 | SPOOF | S | 1819.25 | 72 |
| 6306 | ESH4 | 6-Jan-14 | 11:52:33.185 | 642357502945 | 4VI53 | SPOOF | S | 1819.25 | 811 |
| 6307 | ESH4 | 6-Jan-14 | 11:52:33.676 | 642357503001 | 4VI56 | FLIP | B | 1819.25 | 811 |
| 6308 | ESH4 | 6-Jan-14 | 11:57:39.452 | 642357512948 | 4VID2 | SPOOF | B | 1820.50 | 811 |
| 6309 | ESH4 | 6-Jan-14 | 11:57:39.463 | 642357512962 | 4VID3 | SPOOF | B | 1820.50 | 72 |
| 6310 | ESH4 | 6-Jan-14 | 11:57:39.915 | 642357512970 | 4VID6 | FLIP | S | 1820.50 | 811 |
| 6311 | ESH4 | 6-Jan-14 | 12:01:30.313 | 642357518234 | 4VIIK | SPOOF | B | 1820.00 | 1200 |
| 6312 | ESH4 | 6-Jan-14 | 12:01:30.832 | 642357518262 | 4VIIM | FLIP | S | 1820.00 | 292 |
| 6313 | ESH4 | 6-Jan-14 | 12:18:12.691 | 642357544415 | 4VJD2 | SPOOF | S | 1819.50 | 600 |
| 6314 | ESH4 | 6-Jan-14 | 12:18:12.714 | 642357544432 | 4VJD7 | SPOOF | S | 1819.50 | 62 |
| 6315 | ESH4 | 6-Jan-14 | 12:18:13.141 | 642357544435 | 4VJDB | FLIP | B | 1819.50 | 260 |
| 6316 | ESH4 | 6-Jan-14 | 12:20:18.647 | 642357549153 | 4VJF5 | SPOOF | S | 1820.50 | 600 |
| 6317 | ESH4 | 6-Jan-14 | 12:20:19.160 | 642357549163 | 4VJF8 | FLIP | B | 1820.50 | 600 |
| 6318 | ESH4 | 6-Jan-14 | 12:24:04.574 | 642357553798 | 4VJHO | SPOOF | S | 1820.50 | 859 |
| 6319 | ESH4 | 6-Jan-14 | 12:24:04.595 | 642357553814 | 4VJHP | SPOOF | S | 1820.50 | 62 |
| 6320 | ESH4 | 6-Jan-14 | 12:24:05.268 | 642357553842 | 4VJHS | FLIP | B | 1820.50 | 859 |
| 6321 | ESH4 | 6-Jan-14 | 13:13:08.100 | 642357635949 | 4VL4T | SPOOF | S | 1824.00 | 859 |
| 6322 | ESH4 | 6-Jan-14 | 13:13:08.660 | 642357635976 | 4VL4V | FLIP | B | 1824.00 | 859 |
| 6323 | ESH4 | 6-Jan-14 | 13:16:47.194 | 642357640567 | 4VL8P | SPOOF | S | 1823.50 | 1159 |
| 6324 | ESH4 | 6-Jan-14 | 13:16:47.204 | 642357640575 | 4VL8Q | SPOOF | S | 1823.50 | 62 |
| 6325 | ESH4 | 6-Jan-14 | 13:16:47.632 | 642357640583 | 4VL8T | FLIP | B | 1823.50 | 859 |
| 6326 | ESH4 | 6-Jan-14 | 13:22:30.010 | 642357648625 | 4VLHJ | SPOOF | B | 1823.75 | 859 |
| 6327 | ESH4 | 6-Jan-14 | 13:22:30.883 | 642357648709 | 4VLHX | FLIP | S | 1823.75 | 859 |
| 6328 | ESH4 | 6-Jan-14 | 13:24:51.063 | 642357654221 | 4VLO7 | SPOOF | B | 1823.75 | 859 |
| 6329 | ESH4 | 6-Jan-14 | 13:24:51.073 | 642357654234 | 4VLO8 | SPOOF | B | 1823.75 | 62 |
| 6330 | ESH4 | 6-Jan-14 | 13:24:51.631 | 642357654255 | 4VLOB | FLIP | S | 1823.75 | 859 |
| 6331 | ESH4 | 6-Jan-14 | 13:49:40.480 | 642357694033 | 4VMVL | SPOOF | S | 1824.75 | 1059 |
| 6332 | ESH4 | 6-Jan-14 | 13:49:40.490 | 642357694048 | 4VMVM | SPOOF | S | 1824.75 | 62 |
| 6333 | ESH4 | 6-Jan-14 | 13:49:40.949 | 642357694067 | 4VMVP | FLIP | B | 1824.75 | 859 |
| 6334 | ESH4 | 6-Jan-14 | 13:51:05.321 | 642357697031 | 4VMYZ | SPOOF | B | 1825.50 | 859 |
| 6335 | ESH4 | 6-Jan-14 | 13:51:05.331 | 642357697051 | 4VMZ0 | SPOOF | B | 1825.50 | 62 |
| 6336 | ESH4 | 6-Jan-14 | 13:51:05.785 | 642357697062 | 4VMZ4 | FLIP | S | 1825.50 | 859 |
| 6337 | ESH4 | 6-Jan-14 | 13:55:58.065 | 642357703398 | 4VN6U | SPOOF | S | 1825.00 | 859 |
| 6338 | ESH4 | 6-Jan-14 | 13:55:58.079 | 642357703419 | 4VN6V | SPOOF | S | 1825.00 | 62 |
| 6339 | ESH4 | 6-Jan-14 | 13:55:58.577 | 642357703429 | 4VN71 | FLIP | B | 1825.00 | 272 |
| 6340 | ESH4 | 6-Jan-14 | 14:01:47.260 | 642357716961 | 4VNJO | SPOOF | B | 1824.00 | 859 |
| 6341 | ESH4 | 6-Jan-14 | 14:01:47.270 | 642357716994 | 4VNJP | SPOOF | B | 1824.00 | 62 |
| 6342 | ESH4 | 6-Jan-14 | 14:01:47.668 | 642357717014 | 4VNJS | FLIP | B | 1824.00 | 264 |
| 6343 | ESH4 | 6-Jan-14 | 14:03:09.517 | 642357720851 | 4VNMO | SPOOF | B | 1824.25 | 859 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6344 | ESH4 | 6-Jan-14 | 14:03:09.529 | 642357720857 | 4VNMP | SPOOF | B | 1824.25 | 62 |
| 6345 | ESH4 | 6-Jan-14 | 14:03:10.052 | 642357720877 | 4VNMV | FLIP | S | 1824.25 | 859 |
| 6346 | ESH4 | 6-Jan-14 | 14:05:04.271 | 642357724841 | 4VNO7 | SPOOF | S | 1823.75 | 859 |
| 6347 | ESH4 | 6-Jan-14 | 14:05:04.281 | 642357724852 | 4VNO8 | SPOOF | S | 1823.75 | 62 |
| 6348 | ESH4 | 6-Jan-14 | 14:05:04.767 | 642357724861 | 4VNOB | FLIP | B | 1823.75 | 859 |
| 6349 | ESH4 | 6-Jan-14 | 14:14:13.901 | 642357740813 | 4VOC0 | SPOOF | S | 1824.25 | 62 |
| 6350 | ESH4 | 6-Jan-14 | 14:14:14.133 | 642357740822 | 4VOC1 | SPOOF | S | 1824.25 | 62 |
| 6351 | ESH4 | 6-Jan-14 | 14:14:14.285 | 642357740826 | 4VOC2 | SPOOF | S | 1824.25 | 62 |
| 6352 | ESH4 | 6-Jan-14 | 14:14:14.727 | 642357740843 | 4VOC6 | FLIP | B | 1824.25 | 200 |
| 6353 | ESH4 | 6-Jan-14 | 14:16:10.488 | 642357743647 | 4VOIB | SPOOF | B | 1824.75 | 859 |
| 6354 | ESH4 | 6-Jan-14 | 14:16:10.502 | 642357743657 | 4VOIC | SPOOF | B | 1824.75 | 62 |
| 6355 | ESH4 | 6-Jan-14 | 14:16:11.314 | 642357743675 | 4VOIG | FLIP | S | 1824.75 | 859 |
| 6356 | ESH4 | 6-Jan-14 | 14:30:30.488 | 642357760393 | 4VPB4 | SPOOF | S | 1824.50 | 62 |
| 6357 | ESH4 | 6-Jan-14 | 14:30:30.599 | 642357760405 | 4VPB5 | SPOOF | S | 1824.50 | 62 |
| 6358 | ESH4 | 6-Jan-14 | 14:30:31.032 | 642357760417 | 4VPB8 | FLIP | B | 1824.50 | 199 |
| 6359 | ESH4 | 6-Jan-14 | 14:31:28.993 | 642357761034 | 4VPC4 | SPOOF | S | 1824.50 | 859 |
| 6360 | ESH4 | 6-Jan-14 | 14:31:29.442 | 642357761051 | 4VPC7 | FLIP | B | 1824.50 | 254 |
| 6361 | ESH4 | 6-Jan-14 | 14:42:48.413 | 642357785097 | 4VQAM | SPOOF | B | 1822.75 | 859 |
| 6362 | ESH4 | 6-Jan-14 | 14:42:48.424 | 642357785109 | 4VQAN | SPOOF | B | 1822.75 | 62 |
| 6363 | ESH4 | 6-Jan-14 | 14:42:48.860 | 642357785120 | 4VQAQ | FLIP | S | 1822.75 | 209 |
| 6364 | ESH4 | 6-Jan-14 | 14:55:52.992 | 642357807619 | 4VQX8 | SPOOF | S | 1823.25 | 859 |
| 6365 | ESH4 | 6-Jan-14 | 14:55:53.928 | 642357807644 | 4VQXA | FLIP | B | 1823.25 | 859 |
| 6366 | ESH4 | 6-Jan-14 | 14:56:05.121 | 642357808206 | 4VQXW | SPOOF | B | 1823.00 | 859 |
| 6367 | ESH4 | 6-Jan-14 | 14:56:05.130 | 642357808216 | 4VQXX | SPOOF | B | 1823.00 | 62 |
| 6368 | ESH4 | 6-Jan-14 | 14:56:05.642 | 642357808229 | 4VQY1 | FLIP | S | 1823.00 | 859 |
| 6369 | ESH4 | 7-Jan-14 | 10:54:01.680 | 642358541024 | 4WTIJ | SPOOF | S | 1831.00 | 600 |
| 6370 | ESH4 | 7-Jan-14 | 10:54:02.303 | 642358541049 | 4WTIP | FLIP | B | 1831.00 | 811 |
| 6371 | ESH4 | 7-Jan-14 | 10:56:33.716 | 642358543953 | 4WTM0 | SPOOF | B | 1831.00 | 811 |
| 6372 | ESH4 | 7-Jan-14 | 10:56:34.307 | 642358543973 | 4WTM4 | FLIP | S | 1831.00 | 811 |
| 6373 | ESH4 | 7-Jan-14 | 12:59:38.123 | 642358691789 | 4WWKM | SPOOF | S | 1830.25 | 850 |
| 6374 | ESH4 | 7-Jan-14 | 12:59:38.124 | 642358691805 | 4WWKN | SPOOF | S | 1830.25 | 62 |
| 6375 | ESH4 | 7-Jan-14 | 12:59:38.577 | 642358691825 | 4WWKQ | FLIP | B | 1830.25 | 850 |
| 6376 | ESH4 | 7-Jan-14 | 13:01:19.785 | 642358700118 | 4WWPS | SPOOF | B | 1828.75 | 62 |
| 6377 | ESH4 | 7-Jan-14 | 13:01:20.067 | 642358700129 | 4WWPT | SPOOF | B | 1828.75 | 850 |
| 6378 | ESH4 | 7-Jan-14 | 13:01:20.555 | 642358700166 | 4WWPX | FLIP | S | 1828.75 | 850 |
| 6379 | ESH4 | 7-Jan-14 | 13:01:54.499 | 642358704342 | 4WWRH | SPOOF | B | 1828.75 | 62 |
| 6380 | ESH4 | 7-Jan-14 | 13:01:54.701 | 642358704360 | 4WWRI | SPOOF | B | 1828.75 | 62 |
| 6381 | ESH4 | 7-Jan-14 | 13:01:54.963 | 642358704390 | 4WWRJ | SPOOF | B | 1828.75 | 850 |
| 6382 | ESH4 | 7-Jan-14 | 13:01:55.479 | 642358704427 | 4WWRO | FLIP | S | 1828.75 | 850 |
| 6383 | ESH4 | 7-Jan-14 | 13:02:20.798 | 642358705447 | 4WWSX | SPOOF | B | 1828.75 | 850 |
| 6384 | ESH4 | 7-Jan-14 | 13:02:20.800 | 642358705452 | 4WWSY | SPOOF | B | 1828.75 | 62 |
| 6385 | ESH4 | 7-Jan-14 | 13:02:21.194 | 642358705468 | 4WWT1 | FLIP | S | 1828.75 | 850 |
| 6386 | ESH4 | 7-Jan-14 | 13:04:54.113 | 642358710437 | 4WXBJ | SPOOF | S | 1828.75 | 850 |
| 6387 | ESH4 | 7-Jan-14 | 13:04:54.124 | 642358710445 | 4WXBK | SPOOF | S | 1828.75 | 62 |
| 6388 | ESH4 | 7-Jan-14 | 13:04:54.850 | 642358710450 | 4WXBS | FLIP | B | 1828.75 | 850 |
| 6389 | ESH4 | 7-Jan-14 | 13:09:26.240 | 642358720641 | 4WXJ5 | SPOOF | S | 1828.25 | 850 |
| 6390 | ESH4 | 7-Jan-14 | 13:09:26.251 | 642358720649 | 4WXJ6 | SPOOF | S | 1828.25 | 62 |
| 6391 | ESH4 | 7-Jan-14 | 13:09:26.704 | 642358720662 | 4WXJC | FLIP | B | 1828.25 | 850 |
| 6392 | ESH4 | 7-Jan-14 | 13:15:28.690 | 642358728843 | 4WXXZ | SPOOF | S | 1828.75 | 850 |
| 6393 | ESH4 | 7-Jan-14 | 13:15:29.641 | 642358728863 | 4WXY1 | FLIP | B | 1828.75 | 850 |
| 6394 | ESH4 | 7-Jan-14 | 13:17:43.686 | 642358730783 | 4WXYT | SPOOF | B | 1828.75 | 1850 |
| 6395 | ESH4 | 7-Jan-14 | 13:17:44.579 | 642358730821 | 4WXYV | FLIP | S | 1828.75 | 850 |
| 6396 | ESH4 | 7-Jan-14 | 13:21:27.067 | 642358734733 | 4WY2U | SPOOF | S | 1828.75 | 850 |
| 6397 | ESH4 | 7-Jan-14 | 13:21:27.077 | 642358734756 | 4WY2V | SPOOF | S | 1828.75 | 62 |
| 6398 | ESH4 | 7-Jan-14 | 13:21:27.539 | 642358734776 | 4WY2Y | FLIP | B | 1828.75 | 850 |
| 6399 | ESH4 | 7-Jan-14 | 13:24:29.271 | 642358738869 | 4WY73 | SPOOF | S | 1828.75 | 62 |
| 6400 | ESH4 | 7-Jan-14 | 13:24:29.561 | 642358738890 | 4WY74 | SPOOF | S | 1828.75 | 850 |
| 6401 | ESH4 | 7-Jan-14 | 13:24:29.562 | 642358738904 | 4WY75 | SPOOF | S | 1828.75 | 62 |
| 6402 | ESH4 | 7-Jan-14 | 13:24:30.057 | 642358738912 | 4WY79 | FLIP | B | 1828.75 | 850 |
| 6403 | ESH4 | 7-Jan-14 | 13:27:07.428 | 642358744628 | 4WYBQ | SPOOF | B | 1830.25 | 850 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6404 | ESH4 | 7-Jan-14 | 13:27:08.070 | 642358744653 | 4WYBS | FLIP | S | 1830.25 | 850 |
| 6405 | ESH4 | 7-Jan-14 | 13:51:38.276 | 642358776593 | 4WZ91 | SPOOF | B | 1831.25 | 1850 |
| 6406 | ESH4 | 7-Jan-14 | 13:51:38.291 | 642358776660 | 4WZ92 | SPOOF | B | 1831.25 | 62 |
| 6407 | ESH4 | 7-Jan-14 | 13:51:39.019 | 642358776684 | 4WZ95 | FLIP | S | 1831.25 | 850 |
| 6408 | ESH4 | 7-Jan-14 | 13:53:00.047 | 642358777644 | 4WZ9P | SPOOF | B | 1831.25 | 1850 |
| 6409 | ESH4 | 7-Jan-14 | 13:53:00.049 | 642358777663 | 4WZ9Q | SPOOF | B | 1831.25 | 62 |
| 6410 | ESH4 | 7-Jan-14 | 13:53:00.503 | 642358777697 | 4WZ9T | FLIP | S | 1831.25 | 850 |
| 6411 | ESH4 | 7-Jan-14 | 13:54:05.079 | 642358778863 | 4WZAC | SPOOF | S | 1831.50 | 62 |
| 6412 | ESH4 | 7-Jan-14 | 13:54:05.153 | 642358778866 | 4WZAD | SPOOF | S | 1831.50 | 1000 |
| 6413 | ESH4 | 7-Jan-14 | 13:54:05.630 | 642358778893 | 4WZAG | FLIP | B | 1831.50 | 850 |
| 6414 | ESH4 | 7-Jan-14 | 14:10:23.191 | 642358794820 | 4WZS0 | SPOOF | B | 1832.50 | 850 |
| 6415 | ESH4 | 7-Jan-14 | 14:10:23.206 | 642358794836 | 4WZS1 | SPOOF | B | 1832.50 | 62 |
| 6416 | ESH4 | 7-Jan-14 | 14:10:23.851 | 642358794847 | 4WZS4 | FLIP | S | 1832.50 | 166 |
| 6417 | ESH4 | 7-Jan-14 | 14:20:37.249 | 642358806356 | 4X05O | SPOOF | B | 1833.00 | 850 |
| 6418 | ESH4 | 7-Jan-14 | 14:20:37.267 | 642358806365 | 4X05P | SPOOF | B | 1833.00 | 62 |
| 6419 | ESH4 | 7-Jan-14 | 14:20:37.805 | 642358806368 | 4X05S | FLIP | S | 1833.00 | 850 |
| 6420 | ESH4 | 7-Jan-14 | 14:25:53.737 | 642358813127 | 4X0CU | SPOOF | S | 1832.25 | 62 |
| 6421 | ESH4 | 7-Jan-14 | 14:25:53.859 | 642358813135 | 4X0CV | SPOOF | S | 1832.25 | 62 |
| 6422 | ESH4 | 7-Jan-14 | 14:25:53.978 | 642358813142 | 4X0CW | SPOOF | S | 1832.25 | 62 |
| 6423 | ESH4 | 7-Jan-14 | 14:25:54.468 | 642358813160 | 4X0D0 | FLIP | B | 1832.25 | 229 |
| 6424 | ESH4 | 7-Jan-14 | 14:28:01.421 | 642358815309 | 4X0FN | SPOOF | B | 1832.50 | 850 |
| 6425 | ESH4 | 7-Jan-14 | 14:28:02.087 | 642358815338 | 4X0FU | FLIP | S | 1832.50 | 850 |
| 6426 | ESH4 | 7-Jan-14 | 14:30:14.207 | 642358817633 | 4X0J9 | SPOOF | S | 1832.75 | 62 |
| 6427 | ESH4 | 7-Jan-14 | 14:30:14.402 | 642358817650 | 4X0JA | SPOOF | S | 1832.75 | 850 |
| 6428 | ESH4 | 7-Jan-14 | 14:30:14.880 | 642358817681 | 4X0JD | FLIP | B | 1832.75 | 850 |
| 6429 | ESH4 | 7-Jan-14 | 14:43:06.413 | 642358853181 | 4X0YN | SPOOF | B | 1833.25 | 850 |
| 6430 | ESH4 | 7-Jan-14 | 14:43:07.293 | 642358853228 | 4X0YR | FLIP | B | 1833.25 | 850 |
| 6431 | ESH4 | 7-Jan-14 | 14:56:58.252 | 642358882924 | 4X1D1 | SPOOF | S | 1831.75 | 850 |
| 6432 | ESH4 | 7-Jan-14 | 14:56:59.100 | 642358882980 | 4X1D3 | FLIP | B | 1831.75 | 850 |
| 6433 | ESH4 | 7-Jan-14 | 14:57:30.901 | 642358884272 | 4X1E4 | SPOOF | S | 1831.50 | 850 |
| 6434 | ESH4 | 7-Jan-14 | 14:57:31.547 | 642358884323 | 4X1E7 | FLIP | B | 1831.50 | 850 |
| 6435 | ESH4 | 7-Jan-14 | 15:00:10.290 | 642358898025 | 4X1P8 | SPOOF | B | 1831.00 | 2000 |
| 6436 | ESH4 | 7-Jan-14 | 15:00:11.250 | 642358898047 | 4X1PD | FLIP | S | 1831.00 | 2000 |
| 6437 | ESH4 | 7-Jan-14 | 15:01:59.906 | 642358900964 | 4X1UD | SPOOF | S | 1831.00 | 2000 |
| 6438 | ESH4 | 7-Jan-14 | 15:02:00.331 | 642358900987 | 4X1UF | FLIP | B | 1831.00 | 2000 |
| 6439 | ESH4 | 7-Jan-14 | 15:05:47.467 | 642358904255 | 4X1XH | SPOOF | B | 1831.25 | 62 |
| 6440 | ESH4 | 7-Jan-14 | 15:05:47.608 | 642358904267 | 4X1XI | SPOOF | B | 1831.25 | 62 |
| 6441 | ESH4 | 7-Jan-14 | 15:05:47.720 | 642358904271 | 4X1XJ | SPOOF | B | 1831.25 | 62 |
| 6442 | ESH4 | 7-Jan-14 | 15:05:48.249 | 642358904276 | 4X1XN | FLIP | S | 1831.25 | 2000 |
| 6443 | ESH4 | 7-Jan-14 | 15:14:37.560 | 642358909066 | 4X21C | SPOOF | B | 1830.75 | 2000 |
| 6444 | ESH4 | 7-Jan-14 | 15:14:37.967 | 642358909072 | 4X21E | FLIP | S | 1830.75 | 2000 |
| 6445 | ESH4 | 8-Jan-14 | 09:56:17.526 | 642359556563 | 4XWVY | SPOOF | S | 1832.25 | 811 |
| 6446 | ESH4 | 8-Jan-14 | 09:56:18.024 | 642359556598 | 4XWW0 | FLIP | B | 1832.25 | 811 |
| 6447 | ESH4 | 8-Jan-14 | 11:15:32.845 | 642359729096 | 4XZ6E | SPOOF | B | 1832.50 | 811 |
| 6448 | ESH4 | 8-Jan-14 | 11:15:32.856 | 642359729109 | 4XZ6F | SPOOF | B | 1832.50 | 72 |
| 6449 | ESH4 | 8-Jan-14 | 11:15:33.352 | 642359729118 | 4XZ6I | FLIP | S | 1832.50 | 811 |
| 6450 | ESH4 | 8-Jan-14 | 11:18:28.090 | 642359732569 | 4XZ9C | SPOOF | B | 1832.75 | 72 |
| 6451 | ESH4 | 8-Jan-14 | 11:18:28.101 | 642359732572 | 4XZ9D | SPOOF | B | 1832.75 | 1811 |
| 6452 | ESH4 | 8-Jan-14 | 11:18:28.621 | 642359732603 | 4XZ9K | FLIP | B | 1832.75 | 811 |
| 6453 | ESH4 | 8-Jan-14 | 11:35:20.286 | 642359754278 | 4XZVH | SPOOF | S | 1831.50 | 72 |
| 6454 | ESH4 | 8-Jan-14 | 11:35:20.296 | 642359754280 | 4XZVI | SPOOF | S | 1831.50 | 811 |
| 6455 | ESH4 | 8-Jan-14 | 11:35:20.814 | 642359754300 | 4XZVN | FLIP | B | 1831.50 | 811 |
| 6456 | ESH4 | 8-Jan-14 | 11:37:39.489 | 642359757155 | 4XZZM | SPOOF | S | 1831.25 | 72 |
| 6457 | ESH4 | 8-Jan-14 | 11:37:40.081 | 642359757227 | 4XZZS | FLIP | S | 1831.25 | 811 |
| 6458 | ESH4 | 8-Jan-14 | 11:37:55.260 | 642359757671 | 4Y00X | SPOOF | B | 1831.25 | 850 |
| 6459 | ESH4 | 8-Jan-14 | 11:37:55.261 | 642359757685 | 4Y00Y | SPOOF | B | 1831.25 | 62 |
| 6460 | ESH4 | 8-Jan-14 | 11:37:55.659 | 642359757710 | 4Y011 | FLIP | S | 1831.25 | 258 |
| 6461 | ESH4 | 8-Jan-14 | 11:41:08.927 | 642359762607 | 4Y05M | SPOOF | B | 1831.00 | 811 |
| 6462 | ESH4 | 8-Jan-14 | 11:41:09.710 | 642359762647 | 4Y05O | FLIP | S | 1831.00 | 811 |
| 6463 | ESH4 | 8-Jan-14 | 11:41:11.553 | 642359762984 | 4Y05Q | SPOOF | B | 1831.00 | 72 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6464 | ESH4 | 8-Jan-14 | 11:41:11.554 | 642359762990 | 4Y05R | SPOOF | B | 1831.00 | 811 |
| 6465 | ESH4 | 8-Jan-14 | 11:41:12.017 | 642359763025 | 4Y05U | FLIP | S | 1831.00 | 811 |
| 6466 | ESH4 | 8-Jan-14 | 12:11:21.303 | 642359799480 | 4Y174 | SPOOF | B | 1832.75 | 62 |
| 6467 | ESH4 | 8-Jan-14 | 12:11:21.414 | 642359799488 | 4Y175 | SPOOF | B | 1832.75 | 62 |
| 6468 | ESH4 | 8-Jan-14 | 12:11:21.535 | 642359799495 | 4Y176 | SPOOF | B | 1832.75 | 62 |
| 6469 | ESH4 | 8-Jan-14 | 12:11:22.033 | 642359799517 | 4Y17A | FLIP | S | 1832.75 | 203 |
| 6470 | ESH4 | 8-Jan-14 | 12:14:09.939 | 642359805156 | 4Y1DH | SPOOF | B | 1833.00 | 850 |
| 6471 | ESH4 | 8-Jan-14 | 12:14:09.961 | 642359805184 | 4Y1DI | SPOOF | B | 1833.00 | 62 |
| 6472 | ESH4 | 8-Jan-14 | 12:14:10.342 | 642359805200 | 4Y1DL | FLIP | S | 1833.00 | 277 |
| 6473 | ESH4 | 8-Jan-14 | 12:15:25.191 | 642359807432 | 4Y1FL | SPOOF | B | 1832.75 | 62 |
| 6474 | ESH4 | 8-Jan-14 | 12:15:25.202 | 642359807446 | 4Y1FM | SPOOF | B | 1832.75 | 850 |
| 6475 | ESH4 | 8-Jan-14 | 12:15:25.616 | 642359807478 | 4Y1FR | FLIP | S | 1832.75 | 269 |
| 6476 | ESH4 | 8-Jan-14 | 12:16:18.777 | 642359809730 | 4Y1HP | SPOOF | B | 1832.00 | 850 |
| 6477 | ESH4 | 8-Jan-14 | 12:16:18.779 | 642359809742 | 4Y1HQ | SPOOF | B | 1832.00 | 62 |
| 6478 | ESH4 | 8-Jan-14 | 12:16:19.256 | 642359809791 | 4Y1HZ | FLIP | B | 1832.00 | 313 |
| 6479 | ESH4 | 8-Jan-14 | 12:22:19.346 | 642359823707 | 4Y1OW | SPOOF | S | 1830.25 | 1211 |
| 6480 | ESH4 | 8-Jan-14 | 12:22:19.355 | 642359823718 | 4Y1OX | SPOOF | S | 1830.25 | 72 |
| 6481 | ESH4 | 8-Jan-14 | 12:22:19.768 | 642359823721 | 4Y1P1 | FLIP | B | 1830.25 | 811 |
| 6482 | ESH4 | 8-Jan-14 | 12:34:12.349 | 642359840813 | 4Y3QO | SPOOF | B | 1832.00 | 1200 |
| 6483 | ESH4 | 8-Jan-14 | 12:34:12.360 | 642359840836 | 4Y3QP | SPOOF | S | 1832.00 | 72 |
| 6484 | ESH4 | 8-Jan-14 | 12:34:12.782 | 642359840848 | 4Y3QS | FLIP | B | 1832.00 | 811 |
| 6485 | ESH4 | 8-Jan-14 | 12:38:30.088 | 642359845053 | 4Y3SA | SPOOF | B | 1831.75 | 811 |
| 6486 | ESH4 | 8-Jan-14 | 12:38:30.098 | 642359845065 | 4Y3SB | SPOOF | B | 1831.75 | 72 |
| 6487 | ESH4 | 8-Jan-14 | 12:38:30.485 | 642359845079 | 4Y3SH | FLIP | S | 1831.75 | 811 |
| 6488 | ESH4 | 8-Jan-14 | 12:43:27.428 | 642359855177 | 4Y40C | SPOOF | B | 1832.00 | 62 |
| 6489 | ESH4 | 8-Jan-14 | 12:43:27.431 | 642359855178 | 4Y40D | SPOOF | B | 1832.00 | 850 |
| 6490 | ESH4 | 8-Jan-14 | 12:43:27.924 | 642359855206 | 4Y40I | FLIP | S | 1832.00 | 156 |
| 6491 | ESH4 | 8-Jan-14 | 13:01:41.374 | 642359898043 | 4Y4EV | SPOOF | B | 1833.50 | 811 |
| 6492 | ESH4 | 8-Jan-14 | 13:01:41.946 | 642359898087 | 4Y4F2 | FLIP | S | 1833.25 | 811 |
| 6493 | ESH4 | 8-Jan-14 | 13:01:49.375 | 642359899383 | 4Y4FH | SPOOF | B | 1833.25 | 72 |
| 6494 | ESH4 | 8-Jan-14 | 13:01:49.513 | 642359899400 | 4Y4FI | SPOOF | B | 1833.25 | 72 |
| 6495 | ESH4 | 8-Jan-14 | 13:01:50.266 | 642359899444 | 4Y4FP | FLIP | B | 1833.00 | 811 |
| 6496 | ESH4 | 8-Jan-14 | 13:02:56.233 | 642359911247 | 4Y4HW | SPOOF | B | 1831.00 | 72 |
| 6497 | ESH4 | 8-Jan-14 | 13:02:56.489 | 642359911262 | 4Y4HY | SPOOF | B | 1831.00 | 72 |
| 6498 | ESH4 | 8-Jan-14 | 13:02:56.608 | 642359911271 | 4Y4HZ | SPOOF | B | 1831.00 | 72 |
| 6499 | ESH4 | 8-Jan-14 | 13:02:56.730 | 642359911272 | 4Y4I0 | SPOOF | B | 1831.00 | 72 |
| 6500 | ESH4 | 8-Jan-14 | 13:02:57.195 | 642359911289 | 4Y4I6 | FLIP | B | 1831.00 | 811 |
| 6501 | ESH4 | 8-Jan-14 | 13:07:51.147 | 642359946706 | 4Y4UH | SPOOF | B | 1832.25 | 62 |
| 6502 | ESH4 | 8-Jan-14 | 13:07:51.778 | 642359946758 | 4Y4UJ | FLIP | S | 1832.25 | 205 |
| 6503 | ESH4 | 8-Jan-14 | 13:11:41.416 | 642359977809 | 4Y4Z2 | SPOOF | S | 1829.75 | 62 |
| 6504 | ESH4 | 8-Jan-14 | 13:11:41.841 | 642359977847 | 4Y4Z3 | SPOOF | S | 1829.75 | 850 |
| 6505 | ESH4 | 8-Jan-14 | 13:11:42.265 | 642359977922 | 4Y4Z7 | FLIP | B | 1829.75 | 178 |
| 6506 | ESH4 | 8-Jan-14 | 13:12:20.810 | 642359983061 | 4Y508 | SPOOF | B | 1830.25 | 850 |
| 6507 | ESH4 | 8-Jan-14 | 13:12:21.186 | 642359983093 | 4Y50A | FLIP | S | 1830.25 | 148 |
| 6508 | ESH4 | 8-Jan-14 | 13:13:56.660 | 642359988767 | 4Y524 | SPOOF | B | 1831.00 | 62 |
| 6509 | ESH4 | 8-Jan-14 | 13:13:56.778 | 642359988782 | 4Y525 | SPOOF | B | 1831.00 | 62 |
| 6510 | ESH4 | 8-Jan-14 | 13:13:57.333 | 642359988800 | 4Y528 | FLIP | S | 1831.00 | 159 |
| 6511 | ESH4 | 8-Jan-14 | 13:14:02.270 | 642359989201 | 4Y52D | SPOOF | B | 1830.75 | 850 |
| 6512 | ESH4 | 8-Jan-14 | 13:14:02.901 | 642359989260 | 4Y52F | FLIP | B | 1830.75 | 231 |
| 6513 | ESH4 | 8-Jan-14 | 13:18:22.685 | 642360007983 | 4Y5CM | SPOOF | B | 1832.25 | 62 |
| 6514 | ESH4 | 8-Jan-14 | 13:18:22.970 | 642360008004 | 4Y5CN | SPOOF | B | 1832.25 | 62 |
| 6515 | ESH4 | 8-Jan-14 | 13:18:23.422 | 642360008015 | 4Y5CQ | FLIP | S | 1832.25 | 151 |
| 6516 | ESH4 | 8-Jan-14 | 13:20:41.847 | 642360017738 | 4Y5H8 | SPOOF | B | 1832.25 | 62 |
| 6517 | ESH4 | 8-Jan-14 | 13:20:42.206 | 642360017754 | 4Y5H9 | SPOOF | B | 1832.25 | 62 |
| 6518 | ESH4 | 8-Jan-14 | 13:20:42.671 | 642360017769 | 4Y5HC | FLIP | B | 1832.25 | 150 |
| 6519 | ESH4 | 8-Jan-14 | 13:21:17.655 | 642360020952 | 4Y5IZ | SPOOF | B | 1833.00 | 62 |
| 6520 | ESH4 | 8-Jan-14 | 13:21:17.665 | 642360020954 | 4Y5J0 | SPOOF | B | 1833.00 | 850 |
| 6521 | ESH4 | 8-Jan-14 | 13:21:18.064 | 642360021011 | 4Y5J4 | FLIP | S | 1833.00 | 203 |
| 6522 | ESH4 | 8-Jan-14 | 13:29:33.615 | 642360046256 | 4Y5UY | SPOOF | S | 1831.00 | 62 |
| 6523 | ESH4 | 8-Jan-14 | 13:29:33.759 | 642360046266 | 4Y5UZ | SPOOF | S | 1831.00 | 62 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6524 | ESH4 | 8-Jan-14 | 13:29:33.830 | 642360046274 | 4Y5V0 | SPOOF | S | 1831.00 | 62 |
| 6525 | ESH4 | 8-Jan-14 | 13:29:33.965 | 642360046278 | 4Y5V1 | SPOOF | S | 1831.00 | 62 |
| 6526 | ESH4 | 8-Jan-14 | 13:29:34.414 | 642360046284 | 4Y5V6 | FLIP | B | 1831.00 | 189 |
| 6527 | ESH4 | 8-Jan-14 | 13:30:33.807 | 642360052482 | 4Y5WP | SPOOF | S | 1831.25 | 62 |
| 6528 | ESH4 | 8-Jan-14 | 13:30:33.817 | 642360052490 | 4Y5WR | SPOOF | S | 1831.25 | 850 |
| 6529 | ESH4 | 8-Jan-14 | 13:30:34.217 | 642360052521 | 4Y5WU | FLIP | B | 1831.25 | 267 |
| 6530 | ESH4 | 8-Jan-14 | 13:40:08.599 | 642360077750 | 4Y6BF | SPOOF | B | 1830.75 | 850 |
| 6531 | ESH4 | 8-Jan-14 | 13:40:08.609 | 642360077770 | 4Y6BG | SPOOF | B | 1830.75 | 62 |
| 6532 | ESH4 | 8-Jan-14 | 13:40:09.007 | 642360077831 | 4Y6BJ | FLIP | S | 1830.75 | 222 |
| 6533 | ESH4 | 8-Jan-14 | 14:29:34.607 | 642360175445 | 4Y7HE | SPOOF | B | 1826.50 | 850 |
| 6534 | ESH4 | 8-Jan-14 | 14:29:35.119 | 642360175506 | 4Y7HI | FLIP | S | 1826.50 | 850 |
| 6535 | ESH4 | 8-Jan-14 | 14:30:21.919 | 642360177098 | 4Y7HW | SPOOF | S | 1826.50 | 1250 |
| 6536 | ESH4 | 8-Jan-14 | 14:30:22.752 | 642360177133 | 4Y7HZ | FLIP | B | 1826.50 | 850 |
| 6537 | ESH4 | 8-Jan-14 | 14:30:33.679 | 642360177999 | 4Y7IB | SPOOF | S | 1826.50 | 62 |
| 6538 | ESH4 | 8-Jan-14 | 14:30:33.814 | 642360178009 | 4Y7IC | SPOOF | S | 1826.50 | 62 |
| 6539 | ESH4 | 8-Jan-14 | 14:30:33.828 | 642360178014 | 4Y7ID | SPOOF | S | 1826.50 | 850 |
| 6540 | ESH4 | 8-Jan-14 | 14:30:34.335 | 642360178050 | 4Y7IH | FLIP | B | 1826.50 | 850 |
| 6541 | ESH4 | 8-Jan-14 | 14:32:00.411 | 642360182912 | 4Y7LB | SPOOF | B | 1827.75 | 62 |
| 6542 | ESH4 | 8-Jan-14 | 14:32:00.802 | 642360182946 | 4Y7LD | FLIP | S | 1827.75 | 850 |
| 6543 | ESH4 | 8-Jan-14 | 14:34:29.005 | 642360186334 | 4Y7OB | SPOOF | S | 1827.50 | 850 |
| 6544 | ESH4 | 8-Jan-14 | 14:34:29.016 | 642360186347 | 4Y7OC | SPOOF | S | 1827.50 | 62 |
| 6545 | ESH4 | 8-Jan-14 | 14:34:29.895 | 642360186378 | 4Y7OF | FLIP | B | 1827.50 | 195 |
| 6546 | ESH4 | 8-Jan-14 | 14:36:27.169 | 642360189181 | 4Y7SK | SPOOF | S | 1827.75 | 1850 |
| 6547 | ESH4 | 8-Jan-14 | 14:36:27.179 | 642360189206 | 4Y7SL | SPOOF | S | 1827.75 | 62 |
| 6548 | ESH4 | 8-Jan-14 | 14:36:27.528 | 642360189221 | 4Y7SO | FLIP | B | 1827.75 | 850 |
| 6549 | ESH4 | 8-Jan-14 | 14:39:07.109 | 642360196442 | 4Y7X2 | SPOOF | B | 1829.25 | 850 |
| 6550 | ESH4 | 8-Jan-14 | 14:39:07.715 | 642360196459 | 4Y7X5 | FLIP | S | 1829.25 | 850 |
| 6551 | ESH4 | 8-Jan-14 | 14:41:21.362 | 642360199902 | 4Y80A | SPOOF | S | 1828.75 | 62 |
| 6552 | ESH4 | 8-Jan-14 | 14:41:21.371 | 642360199905 | 4Y80B | SPOOF | S | 1828.75 | 850 |
| 6553 | ESH4 | 8-Jan-14 | 14:41:21.808 | 642360199929 | 4Y80E | FLIP | B | 1828.75 | 850 |
| 6554 | ESH4 | 8-Jan-14 | 14:59:30.165 | 642360239038 | 4Y8Y5 | SPOOF | B | 1831.00 | 2000 |
| 6555 | ESH4 | 8-Jan-14 | 14:59:30.590 | 642360239090 | 4Y8Y7 | FLIP | S | 1831.00 | 2000 |
| 6556 | ESH4 | 9-Jan-14 | 09:55:57.756 | 642361078512 | 4YQK8 | SPOOF | B | 1826.75 | 72 |
| 6557 | ESH4 | 9-Jan-14 | 09:55:57.757 | 642361078516 | 4YQK9 | SPOOF | B | 1826.75 | 1811 |
| 6558 | ESH4 | 9-Jan-14 | 09:55:58.395 | 642361078785 | 4YQKD | FLIP | S | 1826.75 | 811 |
| 6559 | ESH4 | 9-Jan-14 | 09:58:21.068 | 642361092657 | 4YQPU | SPOOF | B | 1827.50 | 811 |
| 6560 | ESH4 | 9-Jan-14 | 09:58:21.811 | 642361092750 | 4YQPX | FLIP | S | 1827.50 | 811 |
| 6561 | ESH4 | 9-Jan-14 | 10:00:32.193 | 642361101314 | 4YQV5 | SPOOF | B | 1827.25 | 811 |
| 6562 | ESH4 | 9-Jan-14 | 10:00:32.204 | 642361101331 | 4YQV6 | SPOOF | B | 1827.25 | 72 |
| 6563 | ESH4 | 9-Jan-14 | 10:00:32.808 | 642361101351 | 4YQV9 | FLIP | S | 1827.25 | 811 |
| 6564 | ESH4 | 9-Jan-14 | 10:01:49.635 | 642361105148 | 4YQXE | SPOOF | S | 1827.00 | 72 |
| 6565 | ESH4 | 9-Jan-14 | 10:01:49.833 | 642361105170 | 4YQXF | SPOOF | S | 1827.00 | 72 |
| 6566 | ESH4 | 9-Jan-14 | 10:01:50.524 | 642361105197 | 4YQXI | FLIP | B | 1827.00 | 811 |
| 6567 | ESH4 | 9-Jan-14 | 10:05:19.203 | 642361116548 | 4YR2E | SPOOF | B | 1826.25 | 811 |
| 6568 | ESH4 | 9-Jan-14 | 10:05:20.071 | 642361116621 | 4YR2G | FLIP | S | 1826.25 | 72 |
| 6569 | ESH4 | 9-Jan-14 | 10:05:20.088 | 642361116718 | 4YR2H | SPOOF | S | 1826.25 | 811 |
| 6570 | ESH4 | 9-Jan-14 | 10:05:20.288 | 642361116748 | 4YR2I | SPOOF | S | 1826.25 | 811 |
| 6571 | ESH4 | 9-Jan-14 | 10:05:20.289 | 642361116750 | 4YR2J | SPOOF | S | 1826.25 | 72 |
| 6572 | ESH4 | 9-Jan-14 | 10:05:20.634 | 642361116798 | 4YR2O | FLIP | B | 1826.25 | 811 |
| 6573 | ESH4 | 9-Jan-14 | 10:06:00.399 | 642361122257 | 4YR5O | SPOOF | B | 1825.50 | 811 |
| 6574 | ESH4 | 9-Jan-14 | 10:06:00.408 | 642361122261 | 4YR5P | SPOOF | S | 1825.50 | 72 |
| 6575 | ESH4 | 9-Jan-14 | 10:06:01.074 | 642361122528 | 4YR5V | FLIP | B | 1825.50 | 811 |
| 6576 | ESH4 | 9-Jan-14 | 10:10:55.520 | 642361155760 | 4YRKM | SPOOF | B | 1824.75 | 1211 |
| 6577 | ESH4 | 9-Jan-14 | 10:10:55.984 | 642361155797 | 4YRKO | FLIP | B | 1824.75 | 811 |
| 6578 | ESH4 | 9-Jan-14 | 10:11:19.619 | 642361158272 | 4YRML | SPOOF | B | 1824.75 | 72 |
| 6579 | ESH4 | 9-Jan-14 | 10:11:19.899 | 642361158287 | 4YRMM | SPOOF | B | 1824.75 | 811 |
| 6580 | ESH4 | 9-Jan-14 | 10:11:20.371 | 642361158331 | 4YRMP | FLIP | S | 1824.75 | 811 |
| 6581 | ESH4 | 9-Jan-14 | 10:19:28.993 | 642361194861 | 4YS9I | SPOOF | B | 1826.50 | 72 |
| 6582 | ESH4 | 9-Jan-14 | 10:19:28.993 | 642361194862 | 4YS9J | SPOOF | B | 1826.50 | 811 |
| 6583 | ESH4 | 9-Jan-14 | 10:19:29.430 | 642361194873 | 4YS9N | FLIP | S | 1826.50 | 811 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6584 | ESH4 | 9-Jan-14 | 10:20:19.281 | 642361196916 | 4YSB4 | SPOOF | B | 1826.50 | 811 |
| 6585 | ESH4 | 9-Jan-14 | 10:20:19.815 | 642361196941 | 4YSB7 | FLIP | S | 1826.50 | 811 |
| 6586 | ESH4 | 9-Jan-14 | 10:23:54.445 | 642361207099 | 4YSJD | SPOOF | S | 1826.50 | 72 |
| 6587 | ESH4 | 9-Jan-14 | 10:23:54.637 | 642361207117 | 4YSJE | SPOOF | S | 1826.50 | 811 |
| 6588 | ESH4 | 9-Jan-14 | 10:23:55.047 | 642361207147 | 4YSJH | FLIP | B | 1826.50 | 811 |
| 6589 | ESH4 | 9-Jan-14 | 10:26:55.884 | 642361214798 | 4YSNM | SPOOF | S | 1827.00 | 811 |
| 6590 | ESH4 | 9-Jan-14 | 10:26:56.273 | 642361214814 | 4YSNO | SPOOF | S | 1827.00 | 72 |
| 6591 | ESH4 | 9-Jan-14 | 10:26:56.795 | 642361214823 | 4YSNS | FLIP | B | 1827.00 | 811 |
| 6592 | ESH4 | 9-Jan-14 | 11:33:24.973 | 642361339897 | 4YUBN | SPOOF | S | 1831.00 | 811 |
| 6593 | ESH4 | 9-Jan-14 | 11:33:25.518 | 642361339920 | 4YUBS | FLIP | B | 1831.00 | 811 |
| 6594 | ESH4 | 9-Jan-14 | 12:21:45.976 | 642361390126 | 4YVHQ | SPOOF | B | 1831.00 | 62 |
| 6595 | ESH4 | 9-Jan-14 | 12:21:45.979 | 642361390130 | 4YVHR | SPOOF | B | 1831.00 | 850 |
| 6596 | ESH4 | 9-Jan-14 | 12:21:46.490 | 642361390151 | 4YVHU | FLIP | S | 1831.00 | 850 |
| 6597 | ESH4 | 9-Jan-14 | 12:28:05.469 | 642361395340 | 4YVM8 | SPOOF | S | 1831.50 | 1850 |
| 6598 | ESH4 | 9-Jan-14 | 12:28:05.483 | 642361395357 | 4YVM9 | SPOOF | S | 1831.50 | 62 |
| 6599 | ESH4 | 9-Jan-14 | 12:28:05.964 | 642361395368 | 4YVMC | FLIP | B | 1831.50 | 850 |
| 6600 | ESH4 | 9-Jan-14 | 12:29:57.864 | 642361398013 | 4YVON | SPOOF | S | 1831.50 | 1811 |
| 6601 | ESH4 | 9-Jan-14 | 12:29:58.231 | 642361398139 | 4YVOO | SPOOF | S | 1831.50 | 72 |
| 6602 | ESH4 | 9-Jan-14 | 12:29:58.728 | 642361398159 | 4YVOR | FLIP | B | 1831.50 | 811 |
| 6603 | ESH4 | 9-Jan-14 | 12:30:14.464 | 642361399141 | 4YVP7 | SPOOF | S | 1831.75 | 811 |
| 6604 | ESH4 | 9-Jan-14 | 12:30:14.475 | 642361399159 | 4YVP8 | SPOOF | S | 1831.75 | 72 |
| 6605 | ESH4 | 9-Jan-14 | 12:30:14.921 | 642361399180 | 4YVPB | FLIP | B | 1831.75 | 811 |
| 6606 | ESH4 | 9-Jan-14 | 12:31:17.387 | 642361400686 | 4YVPG | SPOOF | B | 1832.00 | 811 |
| 6607 | ESH4 | 9-Jan-14 | 12:31:17.387 | 642361400687 | 4YVPH | SPOOF | B | 1832.00 | 72 |
| 6608 | ESH4 | 9-Jan-14 | 12:31:17.858 | 642361400716 | 4YVPK | FLIP | S | 1832.00 | 811 |
| 6609 | ESH4 | 9-Jan-14 | 12:36:44.100 | 642361407380 | 4YVSS | SPOOF | B | 1830.50 | 811 |
| 6610 | ESH4 | 9-Jan-14 | 12:36:44.102 | 642361407384 | 4YVST | SPOOF | B | 1830.50 | 72 |
| 6611 | ESH4 | 9-Jan-14 | 12:36:45.052 | 642361407417 | 4YVSZ | FLIP | S | 1830.50 | 811 |
| 6612 | ESH4 | 9-Jan-14 | 13:34:17.090 | 642361509982 | 4YWBI | SPOOF | S | 1828.50 | 850 |
| 6613 | ESH4 | 9-Jan-14 | 13:34:17.531 | 642361510020 | 4YWBK | FLIP | S | 1828.50 | 199 |
| 6614 | ESH4 | 9-Jan-14 | 13:34:21.234 | 642361510574 | 4YWBT | SPOOF | S | 1828.50 | 62 |
| 6615 | ESH4 | 9-Jan-14 | 13:34:21.881 | 642361510593 | 4YWBV | FLIP | B | 1828.50 | 309 |
| 6616 | ESH4 | 9-Jan-14 | 13:44:49.866 | 642361532910 | 4YWS9 | SPOOF | S | 1830.25 | 850 |
| 6617 | ESH4 | 9-Jan-14 | 13:44:50.602 | 642361533006 | 4YWSB | FLIP | B | 1830.25 | 850 |
| 6618 | ESH4 | 9-Jan-14 | 13:47:43.588 | 642361540262 | 4YWWY | SPOOF | S | 1830.75 | 850 |
| 6619 | ESH4 | 9-Jan-14 | 13:47:44.158 | 642361540276 | 4YWX3 | FLIP | B | 1830.75 | 167 |
| 6620 | ESH4 | 9-Jan-14 | 13:49:13.190 | 642361542470 | 4YWZ1 | SPOOF | S | 1830.75 | 62 |
| 6621 | ESH4 | 9-Jan-14 | 13:49:13.326 | 642361542482 | 4YWZ2 | SPOOF | S | 1830.75 | 62 |
| 6622 | ESH4 | 9-Jan-14 | 13:49:13.831 | 642361542485 | 4YWZ5 | FLIP | B | 1830.75 | 299 |
| 6623 | ESH4 | 9-Jan-14 | 13:51:40.250 | 642361546933 | 4YX4E | SPOOF | B | 1831.50 | 850 |
| 6624 | ESH4 | 9-Jan-14 | 13:51:40.260 | 642361546955 | 4YX4F | SPOOF | B | 1831.50 | 62 |
| 6625 | ESH4 | 9-Jan-14 | 13:51:40.666 | 642361546979 | 4YX4I | FLIP | S | 1831.50 | 850 |
| 6626 | ESH4 | 9-Jan-14 | 13:56:29.052 | 642361554778 | 4YXCS | SPOOF | S | 1831.50 | 850 |
| 6627 | ESH4 | 9-Jan-14 | 13:56:29.062 | 642361554783 | 4YXCT | SPOOF | S | 1831.50 | 62 |
| 6628 | ESH4 | 9-Jan-14 | 13:56:29.639 | 642361554795 | 4YXCZ | FLIP | S | 1831.50 | 271 |
| 6629 | ESH4 | 9-Jan-14 | 13:58:24.408 | 642361556199 | 4YXDV | SPOOF | B | 1831.00 | 190 |
| 6630 | ESH4 | 9-Jan-14 | 13:58:25.103 | 642361556250 | 4YXDX | FLIP | S | 1831.00 | 1850 |
| 6631 | ESH4 | 9-Jan-14 | 13:58:34.463 | 642361556787 | 4YXE1 | SPOOF | B | 1831.00 | 850 |
| 6632 | ESH4 | 9-Jan-14 | 13:58:35.270 | 642361556797 | 4YXE4 | FLIP | S | 1831.00 | 850 |
| 6633 | ESH4 | 9-Jan-14 | 14:21:40.827 | 642361602140 | 4YY0H | SPOOF | S | 1833.00 | 62 |
| 6634 | ESH4 | 9-Jan-14 | 14:21:41.042 | 642361602146 | 4YY0L | SPOOF | S | 1833.00 | 850 |
| 6635 | ESH4 | 9-Jan-14 | 14:21:41.483 | 642361602162 | 4YY0L | FLIP | B | 1833.00 | 190 |
| 6636 | ESH4 | 9-Jan-14 | 14:22:02.339 | 642361603063 | 4YY1F | SPOOF | B | 1833.00 | 62 |
| 6637 | ESH4 | 9-Jan-14 | 14:22:02.450 | 642361603098 | 4YY1G | SPOOF | B | 1833.00 | 850 |
| 6638 | ESH4 | 9-Jan-14 | 14:22:02.868 | 642361603121 | 4YY1J | FLIP | B | 1833.00 | 307 |
| 6639 | ESH4 | 9-Jan-14 | 14:23:01.878 | 642361605554 | 4YY2A | SPOOF | B | 1833.75 | 850 |
| 6640 | ESH4 | 9-Jan-14 | 14:23:01.888 | 642361605563 | 4YY2B | SPOOF | B | 1833.75 | 62 |
| 6641 | ESH4 | 9-Jan-14 | 14:23:02.662 | 642361605618 | 4YY2E | FLIP | S | 1833.75 | 850 |
| 6642 | ESH4 | 9-Jan-14 | 14:29:57.799 | 642361615694 | 4YY8H | SPOOF | B | 1833.25 | 62 |
| 6643 | ESH4 | 9-Jan-14 | 14:29:58.023 | 642361615665 | 4YY8I | SPOOF | B | 1833.25 | 850 |

ES = EMINI S&P 500 FUTURES

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/ Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6644 | ESH4 | 9-Jan-14 | 14:29:58.751 | 642361615689 | 4YY8M | FLIP | S | 1833.25 | 850 |
| 6645 | ESH4 | 9-Jan-14 | 14:41:12.545 | 642361641198 | 4YYII | SPOOF | S | 1832.50 | 62 |
| 6646 | ESH4 | 9-Jan-14 | 14:41:12.649 | 642361641212 | 4YYIJ | SPOOF | S | 1832.50 | 850 |
| 6647 | ESH4 | 9-Jan-14 | 14:41:13.073 | 642361641253 | 4YYIM | FLIP | B | 1832.50 | 850 |
| 6648 | ESH4 | 9-Jan-14 | 14:42:56.839 | 642361643204 | 4YYJP | SPOOF | B | 1833.25 | 850 |
| 6649 | ESH4 | 9-Jan-14 | 14:42:56.840 | 642361643209 | 4YYJQ | SPOOF | B | 1833.25 | 62 |
| 6650 | ESH4 | 9-Jan-14 | 14:42:57.293 | 642361643248 | 4YYJT | FLIP | S | 1833.25 | 850 |
| 6651 | ESH4 | 9-Jan-14 | 15:00:02.137 | 642361679747 | 4YZE4 | SPOOF | B | 1833.00 | 2000 |
| 6652 | ESH4 | 9-Jan-14 | 15:00:03.002 | 642361679852 | 4YZE7 | FLIP | B | 1833.00 | 2000 |
| 6653 | ESH4 | 9-Jan-14 | 15:04:49.888 | 642361684595 | 4YZON | SPOOF | B | 1833.00 | 62 |
| 6654 | ESH4 | 9-Jan-14 | 15:04:49.967 | 642361684599 | 4YZOO | SPOOF | B | 1833.00 | 62 |
| 6655 | ESH4 | 9-Jan-14 | 15:04:50.088 | 642361684610 | 4YZOP | SPOOF | B | 1833.00 | 62 |
| 6656 | ESH4 | 9-Jan-14 | 15:04:50.761 | 642361684625 | 4YZOT | FLIP | S | 1833.00 | 2000 |
| 6657 | ESH4 | 10-Jan-14 | 09:10:15.241 | 642362441954 | 4ZDTW | SPOOF | S | 1828.75 | 72 |
| 6658 | ESH4 | 10-Jan-14 | 09:10:15.514 | 642362441970 | 4ZDTX | SPOOF | S | 1828.75 | 72 |
| 6659 | ESH4 | 10-Jan-14 | 09:10:15.650 | 642362441976 | 4ZDTY | SPOOF | S | 1828.75 | 811 |
| 6660 | ESH4 | 10-Jan-14 | 09:10:16.218 | 642362442052 | 4ZDU2 | FLIP | B | 1828.75 | 811 |
| 6661 | ESH4 | 10-Jan-14 | 09:11:44.213 | 642362447394 | 4ZE03 | SPOOF | B | 1828.75 | 811 |
| 6662 | ESH4 | 10-Jan-14 | 09:11:44.225 | 642362447405 | 4ZE04 | SPOOF | B | 1828.75 | 72 |
| 6663 | ESH4 | 10-Jan-14 | 09:11:44.637 | 642362447425 | 4ZE09 | FLIP | S | 1828.75 | 811 |
| 6664 | ESH4 | 10-Jan-14 | 09:15:09.495 | 642362459987 | 4ZE9G | SPOOF | B | 1828.75 | 811 |
| 6665 | ESH4 | 10-Jan-14 | 09:15:09.504 | 642362459993 | 4ZE9H | SPOOF | B | 1828.75 | 72 |
| 6666 | ESH4 | 10-Jan-14 | 09:15:10.048 | 642362460009 | 4ZE9K | FLIP | B | 1828.75 | 811 |
| 6667 | ESH4 | 10-Jan-14 | 09:16:57.916 | 642362467033 | 4ZEGN | SPOOF | S | 1829.00 | 811 |
| 6668 | ESH4 | 10-Jan-14 | 09:16:57.926 | 642362467041 | 4ZEGO | SPOOF | S | 1829.00 | 72 |
| 6669 | ESH4 | 10-Jan-14 | 09:16:58.546 | 642362467057 | 4ZEGR | FLIP | B | 1829.00 | 811 |
| 6670 | ESH4 | 10-Jan-14 | 09:24:02.375 | 642362488882 | 4ZF4D | SPOOF | B | 1831.75 | 811 |
| 6671 | ESH4 | 10-Jan-14 | 09:24:02.384 | 642362488890 | 4ZF4E | SPOOF | B | 1831.75 | 72 |
| 6672 | ESH4 | 10-Jan-14 | 09:24:02.484 | 642362488911 | 4ZF4F | SPOOF | B | 1831.75 | 811 |
| 6673 | ESH4 | 10-Jan-14 | 09:24:03.004 | 642362488925 | 4ZF4M | FLIP | B | 1831.75 | 811 |
| 6674 | ESH4 | 10-Jan-14 | 09:26:03.016 | 642362492350 | 4ZF7X | SPOOF | S | 1831.75 | 72 |
| 6675 | ESH4 | 10-Jan-14 | 09:26:03.039 | 642362492353 | 4ZF7Y | SPOOF | S | 1831.75 | 811 |
| 6676 | ESH4 | 10-Jan-14 | 09:26:03.517 | 642362492376 | 4ZF82 | FLIP | B | 1831.75 | 811 |
| 6677 | ESH4 | 10-Jan-14 | 09:32:20.628 | 642362508468 | 4ZFT1 | SPOOF | B | 1831.00 | 850 |
| 6678 | ESH4 | 10-Jan-14 | 09:32:20.638 | 642362508473 | 4ZFT2 | SPOOF | B | 1831.00 | 62 |
| 6679 | ESH4 | 10-Jan-14 | 09:32:21.029 | 642362508491 | 4ZFT5 | FLIP | S | 1831.00 | 850 |
| 6680 | ESH4 | 10-Jan-14 | 09:34:15.294 | 642362515537 | 4ZFXE | SPOOF | B | 1831.00 | 72 |
| 6681 | ESH4 | 10-Jan-14 | 09:34:15.455 | 642362515541 | 4ZFXF | SPOOF | B | 1831.00 | 72 |
| 6682 | ESH4 | 10-Jan-14 | 09:34:15.590 | 642362515544 | 4ZFXG | SPOOF | B | 1831.00 | 72 |
| 6683 | ESH4 | 10-Jan-14 | 09:34:16.093 | 642362515568 | 4ZFXL | FLIP | S | 1831.00 | 811 |
| 6684 | ESH4 | 10-Jan-14 | 09:34:57.904 | 642362518082 | 4ZG30 | SPOOF | B | 1830.25 | 811 |
| 6685 | ESH4 | 10-Jan-14 | 09:34:57.915 | 642362518094 | 4ZG31 | SPOOF | B | 1830.25 | 72 |
| 6686 | ESH4 | 10-Jan-14 | 09:34:58.362 | 642362518109 | 4ZG34 | FLIP | S | 1830.25 | 811 |
| 6687 | ESH4 | 10-Jan-14 | 09:35:04.616 | 642362518652 | 4ZG3H | SPOOF | B | 1830.25 | 811 |
| 6688 | ESH4 | 10-Jan-14 | 09:35:04.626 | 642362518664 | 4ZG3I | SPOOF | B | 1830.25 | 72 |
| 6689 | ESH4 | 10-Jan-14 | 09:35:05.042 | 642362518693 | 4ZG3L | FLIP | S | 1830.25 | 811 |
| 6690 | ESH4 | 10-Jan-14 | 09:36:06.266 | 642362521311 | 4ZG93 | SPOOF | B | 1830.50 | 811 |
| 6691 | ESH4 | 10-Jan-14 | 09:36:06.276 | 642362521322 | 4ZG94 | SPOOF | B | 1830.50 | 72 |
| 6692 | ESH4 | 10-Jan-14 | 09:36:06.731 | 642362521339 | 4ZG97 | FLIP | S | 1830.50 | 811 |
| 6693 | ESH4 | 10-Jan-14 | 09:37:30.932 | 642362524269 | 4ZGEZ | SPOOF | B | 1830.00 | 811 |
| 6694 | ESH4 | 10-Jan-14 | 09:37:30.949 | 642362524280 | 4ZGF0 | SPOOF | B | 1830.00 | 72 |
| 6695 | ESH4 | 10-Jan-14 | 09:37:31.405 | 642362524287 | 4ZGF3 | FLIP | S | 1830.00 | 811 |
| 6696 | ESH4 | 10-Jan-14 | 09:38:28.221 | 642362526650 | 4ZGH4 | SPOOF | B | 1829.25 | 811 |
| 6697 | ESH4 | 10-Jan-14 | 09:38:28.231 | 642362526656 | 4ZGH5 | SPOOF | B | 1829.25 | 72 |
| 6698 | ESH4 | 10-Jan-14 | 09:38:28.365 | 642362526663 | 4ZGH6 | SPOOF | B | 1829.25 | 811 |
| 6699 | ESH4 | 10-Jan-14 | 09:38:28.375 | 642362526671 | 4ZGH7 | SPOOF | B | 1829.25 | 72 |
| 6700 | ESH4 | 10-Jan-14 | 09:38:29.047 | 642362526689 | 4ZGHC | FLIP | S | 1829.25 | 811 |
| 6701 | ESH4 | 10-Jan-14 | 09:49:20.989 | 642362562162 | 4ZHCR | SPOOF | S | 1830.00 | 72 |
| 6702 | ESH4 | 10-Jan-14 | 09:49:21.207 | 642362562174 | 4ZHCS | SPOOF | S | 1830.00 | 72 |
| 6703 | ESH4 | 10-Jan-14 | 09:49:21.400 | 642362562184 | 4ZHCT | SPOOF | S | 1830.00 | 811 |

**U.S. CFTC v. Igor Oystacher**
**and 3Red Trading, LLC**

**Exhibit A**

| Record# | Contract | Date | Enter Time | Order ID | Order_AT | Side | Buy/Sell | Enter Price | Enter Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 6704 | ESH4 | 10-Jan-14 | 09:49:21.952 | 642362562216 | 4ZHCX | FLIP | B | 1830.00 | 811 |
| 6705 | ESH4 | 10-Jan-14 | 09:49:44.687 | 642362563603 | 4ZHEF | SPOOF | S | 1830.25 | 72 |
| 6706 | ESH4 | 10-Jan-14 | 09:49:44.719 | 642362563622 | 4ZHEG | SPOOF | B | 1830.25 | 811 |
| 6707 | ESH4 | 10-Jan-14 | 09:49:45.210 | 642362563648 | 4ZHEL | FLIP | B | 1830.25 | 811 |
| 6708 | ESH4 | 10-Jan-14 | 09:50:56.130 | 642362566723 | 4ZHHG | SPOOF | B | 1831.25 | 811 |
| 6709 | ESH4 | 10-Jan-14 | 09:50:56.140 | 642362566733 | 4ZHHH | SPOOF | B | 1831.25 | 72 |
| 6710 | ESH4 | 10-Jan-14 | 09:50:56.539 | 642362566747 | 4ZHHK | FLIP | S | 1831.25 | 811 |
| 6711 | ESH4 | 10-Jan-14 | 09:51:20.546 | 642362567573 | 4ZHHM | SPOOF | B | 1831.25 | 72 |
| 6712 | ESH4 | 10-Jan-14 | 09:51:20.714 | 642362567563 | 4ZHHN | SPOOF | B | 1831.25 | 811 |
| 6713 | ESH4 | 10-Jan-14 | 09:51:21.156 | 642362567614 | 4ZHHQ | FLIP | S | 1831.25 | 811 |
| 6714 | ESH4 | 10-Jan-14 | 09:53:34.278 | 642362574614 | 4ZHM2 | SPOOF | S | 1831.25 | 72 |
| 6715 | ESH4 | 10-Jan-14 | 09:53:34.445 | 642362574620 | 4ZHM3 | SPOOF | S | 1831.25 | 72 |
| 6716 | ESH4 | 10-Jan-14 | 09:53:34.486 | 642362574623 | 4ZHM4 | SPOOF | S | 1831.25 | 1811 |
| 6717 | ESH4 | 10-Jan-14 | 09:53:34.983 | 642362574651 | 4ZHMC | FLIP | B | 1831.25 | 811 |
| 6718 | ESH4 | 10-Jan-14 | 09:55:42.552 | 642362579664 | 4ZHRU | SPOOF | S | 1830.50 | 850 |
| 6719 | ESH4 | 10-Jan-14 | 09:55:42.562 | 642362579673 | 4ZHRV | SPOOF | S | 1830.50 | 62 |
| 6720 | ESH4 | 10-Jan-14 | 09:55:43.027 | 642362579693 | 4ZHRY | FLIP | B | 1830.50 | 173 |
| 6721 | ESH4 | 10-Jan-14 | 09:56:29.842 | 642362583558 | 4ZHW6 | SPOOF | S | 1831.00 | 62 |
| 6722 | ESH4 | 10-Jan-14 | 09:56:29.936 | 642362583563 | 4ZHW7 | SPOOF | S | 1831.00 | 62 |
| 6723 | ESH4 | 10-Jan-14 | 09:56:30.371 | 642362583586 | 4ZHWA | FLIP | B | 1831.00 | 312 |
| 6724 | ESH4 | 10-Jan-14 | 09:57:25.450 | 642362585664 | 4ZHYN | SPOOF | S | 1831.00 | 62 |
| 6725 | ESH4 | 10-Jan-14 | 09:57:25.572 | 642362585678 | 4ZHYO | SPOOF | S | 1831.00 | 62 |
| 6726 | ESH4 | 10-Jan-14 | 09:57:25.692 | 642362585695 | 4ZHYP | SPOOF | S | 1831.00 | 62 |
| 6727 | ESH4 | 10-Jan-14 | 09:57:26.158 | 642362585717 | 4ZHYT | FLIP | B | 1831.00 | 315 |
| 6728 | ESH4 | 10-Jan-14 | 10:01:20.282 | 642362594553 | 4ZI5G | SPOOF | B | 1831.50 | 811 |
| 6729 | ESH4 | 10-Jan-14 | 10:01:20.291 | 642362594561 | 4ZI5H | SPOOF | B | 1831.50 | 72 |
| 6730 | ESH4 | 10-Jan-14 | 10:01:20.740 | 642362594566 | 4ZI5K | FLIP | S | 1831.50 | 811 |
| 6731 | ESH4 | 10-Jan-14 | 10:03:00.092 | 642362599708 | 4ZIBV | SPOOF | S | 1831.50 | 72 |
| 6732 | ESH4 | 10-Jan-14 | 10:03:00.195 | 642362599720 | 4ZIBW | SPOOF | S | 1831.50 | 72 |
| 6733 | ESH4 | 10-Jan-14 | 10:03:00.623 | 642362599734 | 4ZIC3 | FLIP | B | 1831.50 | 811 |
| 6734 | ESH4 | 10-Jan-14 | 10:03:17.182 | 642362600133 | 4ZID3 | SPOOF | S | 1831.50 | 72 |
| 6735 | ESH4 | 10-Jan-14 | 10:03:17.277 | 642362600157 | 4ZID4 | SPOOF | S | 1831.50 | 72 |
| 6736 | ESH4 | 10-Jan-14 | 10:03:17.397 | 642362600165 | 4ZID6 | SPOOF | S | 1831.50 | 72 |
| 6737 | ESH4 | 10-Jan-14 | 10:03:18.064 | 642362600188 | 4ZIDA | FLIP | B | 1831.50 | 811 |
| 6738 | ESH4 | 10-Jan-14 | 10:03:45.175 | 642362600917 | 4ZIF6 | SPOOF | S | 1831.25 | 72 |
| 6739 | ESH4 | 10-Jan-14 | 10:03:45.285 | 642362600926 | 4ZIF7 | SPOOF | S | 1831.25 | 72 |
| 6740 | ESH4 | 10-Jan-14 | 10:03:45.418 | 642362600934 | 4ZIF8 | SPOOF | S | 1831.25 | 72 |
| 6741 | ESH4 | 10-Jan-14 | 10:03:45.905 | 642362600954 | 4ZIFC | FLIP | B | 1831.25 | 811 |
| 6742 | ESH4 | 10-Jan-14 | 10:05:43.371 | 642362607065 | 4ZINX | SPOOF | B | 1830.50 | 850 |
| 6743 | ESH4 | 10-Jan-14 | 10:05:43.384 | 642362607084 | 4ZINY | SPOOF | B | 1830.50 | 62 |
| 6744 | ESH4 | 10-Jan-14 | 10:05:43.739 | 642362607110 | 4ZIO1 | FLIP | S | 1830.50 | 232 |
| 6745 | ESH4 | 10-Jan-14 | 10:09:37.152 | 642362616323 | 4ZIZU | SPOOF | B | 1830.75 | 811 |
| 6746 | ESH4 | 10-Jan-14 | 10:09:37.160 | 642362616340 | 4ZIZV | SPOOF | B | 1830.75 | 72 |
| 6747 | ESH4 | 10-Jan-14 | 10:09:37.568 | 642362616355 | 4ZIZY | FLIP | S | 1830.75 | 811 |
| 6748 | ESH4 | 10-Jan-14 | 10:19:31.417 | 642362636609 | 4ZJL2 | SPOOF | B | 1829.75 | 811 |
| 6749 | ESH4 | 10-Jan-14 | 10:19:31.427 | 642362636627 | 4ZJL3 | SPOOF | B | 1829.75 | 72 |
| 6750 | ESH4 | 10-Jan-14 | 10:19:31.793 | 642362636643 | 4ZJLA | FLIP | S | 1829.75 | 811 |
| 6751 | ESH4 | 10-Jan-14 | 10:19:39.409 | 642362637281 | 4ZJLT | SPOOF | B | 1829.50 | 811 |
| 6752 | ESH4 | 10-Jan-14 | 10:19:39.419 | 642362637306 | 4ZJLV | SPOOF | B | 1829.50 | 72 |
| 6753 | ESH4 | 10-Jan-14 | 10:19:39.810 | 642362637329 | 4ZJLY | FLIP | S | 1829.50 | 811 |
| 6754 | ESH4 | 10-Jan-14 | 10:56:53.861 | 642362740793 | 4ZM3J | SPOOF | B | 1828.00 | 811 |
| 6755 | ESH4 | 10-Jan-14 | 10:56:53.871 | 642362740802 | 4ZM3K | SPOOF | B | 1828.00 | 72 |
| 6756 | ESH4 | 10-Jan-14 | 10:56:54.412 | 642362740829 | 4ZM3N | FLIP | S | 1828.00 | 811 |
| 6757 | ESH4 | 10-Jan-14 | 10:57:08.724 | 642362741776 | 4ZM4B | SPOOF | B | 1828.00 | 72 |
| 6758 | ESH4 | 10-Jan-14 | 10:57:09.237 | 642362741791 | 4ZM4C | SPOOF | B | 1828.00 | 72 |
| 6759 | ESH4 | 10-Jan-14 | 10:57:09.677 | 642362741803 | 4ZM4G | FLIP | B | 1828.00 | 811 |
| 6760 | ESH4 | 10-Jan-14 | 11:05:25.970 | 642362756492 | 4ZMHZ | SPOOF | S | 1827.50 | 850 |
| 6761 | ESH4 | 10-Jan-14 | 11:05:25.979 | 642362756505 | 4ZMI0 | SPOOF | S | 1827.50 | 62 |
| 6762 | ESH4 | 10-Jan-14 | 11:05:26.411 | 642362756525 | 4ZMI9 | FLIP | B | 1827.50 | 225 |

ES = EMINI S&P 500 FUTURES